**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF PUERTO RICO

Case number *(if known)*        Chapter    **11**

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **PALMAS ATHLETIC CLUB CORP** |
| 2. | All other names debtor used In the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **66-0748202** |

4.   Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **COUNTRY CLUB DRIVE 1, PALMAS DEL MAR**<br>**Humacao, PR 00791**<br>Number, Street, City, State & ZIP Code | **(SAME)**<br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Humacao**<br>County | Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |

5.   Debtor's website (URL)

6.   Type of debtor

     ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

     ☐ Partnership (excluding LLP)

     ☐ Other. Specify:

Debtor  **PALMAS ATHLETIC CLUB CORP**
Name

Case number (*if known*)

| | |
|---|---|
| **7.** | **Describe debtor's business** |

A. *Check one:*

☐ Health Care Business (as defined in 11 U S C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U S C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

7139

| | |
|---|---|
| **8.** | **Under which chapter of the Bankruptcy Code is the debtor filing?** |

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| | | |
|---|---|---|
| **9.** | **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** If more than 2 cases, attach a separate list. | ■ No. ☐ Yes. |

| | When | Case number |
|---|---|---|
| District | When | Case number |
| District | When | Case number |

| | |
|---|---|
| **10.** | **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** |

■ No
☐ Yes

Debtor   **PALMAS ATHLETIC CLUB CORP**
Name

Case number (*if known*) _____

| List all cases. If more than 1, attach a separate list | Debtor District | When | Relationship |
|---|---|---|---|
| | | | Case number, if known |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **PALMAS ATHLETIC CLUB CORP** | Case number (*if known*) |
|---|---|---|
| | Name | |

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   8/4/2025
                      MM / DD / YYYY

X _____
Signature of authorized representative of debtor

Title   **GENERAL MANAGER**

**HECTOR ROSARIO**
Printed name

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date   8/4/2025
         MM / DD / YYYY

**CHARLES A. CUPRILL HERNANDEZ, ESQ.**
Printed name

**CHARLES A. CUPRILL, PSC, LAW OFFICES**
Firm name

**356 CALLE FORTALEZA**
**SECOND FLOOR**
**San Juan, PR 00901**
Number, Street, City, State & ZIP Code

Contact phone   **787-977-0515**         Email address   **cacuprill@cuprill.com**

**USDC114312 PR**
Bar number and State

Official Form 201                    Voluntary Petition for Non-Individuals Filing for Bankruptcy                    page 4

**CERTIFIED COPY OF RESOLUTION
AUTHORIZING THE FILING OF PETITION
FOR REORGANIZATION UNDER CHAPTER 11
OF THE BANKRUPTCY CODE**

RESOLVED:   Whereas **Palmas Athletic Club, Inc.,** (the "Company") is unable to meet its obligations as they mature; and

Whereas creditors have threatened to undertake steps to obtain possession of the Company's assets; Now therefore,

Be it resolved that a Petition in Proceedings under Chapter 11 of the Bankruptcy Code be filed by the Company, the Company's President, José R. Vizcarrondo Carrion be and hereby is authorized to execute on behalf of the Company and for it all the necessary documents for the filing of a Petition Chapter 11 of the Bankruptcy Code; and be it further resolved;

That José R. Vizcarrondo Carrión be and hereby is authorized to pay unto the Clerk of the Court all necessary filing fees required by law by the Company or in its behalf, and be it further resolved.

That Charles A. Cuprill, P.S.C., Law Offices be employed to act as counsel for the Company in such bankruptcy proceedings and that CPA Luis R Carrasquillo & Co, PSC to act as Financial Advisor in such proceedings.

The undersigned hereby certifies that he is the president of the Company and that the above is a true and correct copy of a resolution adopted by at a duly constituted meeting held on the 15th  day of July 2025, in accordance with the Company's regulations; that quorum was present at said meeting; that the resolution has not been revoked, modified, annulled or amended in any manner whatsoever.

In witness whereof, I have hereunto set my hand and affixed the seal of the Company this 17th day of July 2025

_____
**Secretary**

Page - 2 –

I, Carlos R. Sosa Padró, Secretary of Palmas Athletic Club, Inc.'s board of directors of legal age, married, attorney, and resident of Humacao, Puerto Rico, do hereby certify under penalty of perjury, that the statements contained in the foregoing document are true according to the best of my knowledge, information and belief.

San Juan, Puerto Rico, this 17th day of July 2025.

_____
Secretary

**Fill in this information to identify the case:**

Debtor name   **PALMAS ATHLETIC CLUB CORP**

United States Bankruptcy Court for the   DISTRICT OF PUERTO RICO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   8/4/2025

X _____
Signature of individual signing on behalf of debtor

**HECTOR ROSARIO**
Printed name

**GENERAL MANAGER**
Position or relationship to debtor

Fill in this information to identify the case:

Debtor name | **PALMAS ATHLETIC CLUB CORP**

United States Bankruptcy Court for the:   DISTRICT OF PUERTO RICO

Case number (if known):

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| COCA COLA DE PUERTO RICO PO BOX 51985 Toa Baja, PR 00950 | | INVENTORY | | | | $537.60 |
| CRIM PO BOX 195387 San Juan, PR 00919-5387 | | TANGIBLE PROPERTY TAX | | | | $99,136.47 |
| DEPARTMENT OF TREASURY OF PUERTO RICO BANKRUPTCY SECTION PO BOX 9024140 OFFICE 424 B San Juan, PR 00902-4140 | | INCOME TAX | Contingent | | | $628,426.00 |
| DEPARTMENT OF TREASURY OF PUERTO RICO BANKRUPTCY SECTION PO BOX 9024140 OFFICE 424 B San Juan, PR 00902-4140 | | INCOME TAX | Contingent | | | $282,044.00 |
| DEPARTMENT OF TREASURY OF PUERTO RICO BANKRUPTCY SECTION PO BOX 9024140 OFFICE 424 B San Juan, PR 00902-4140 | | TAX PENALTIES | Contingent | | | $10,000.00 |

Debtor   **PALMAS ATHLETIC CLUB CORP**
         Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| EOS EVENTS LLC 50 CALLE PASEO COVADONGA San Juan, PR 00901 | | FLORAL AND EVENTS DESIGN SERVICES | | | | $8,087.00 |
| KFC PROFESSIONAL SERVICE LLC PO BOX 2017 PMB 495 Las Piedras, PR 00771 | | PROF. SERVICES | | | | $2,353.00 |
| LEGENDARY SWIMMERS ACADEMY PALMAS DEL MAR CLUB PALMAS DEL MAR Humacao, PR 00791 | | MEMBERS SWIM PROGRAM | | | | $1,736.70 |
| MUNICIPIO DE HUMACAO PO BOX 178 Humacao, PR 00792-0178 | | MUNICIPAL LICENSE TAX | | | | $236,512.30 |
| SIN PRISA MUSIC, INC PO BOX 3052 Mayaguez, PR 00681 | | DJ AND MUSIC SERVICES | | | | $2,561.54 |
| UBS TRUST COMPANY OF PUERTO RICO 250 PONCE DE LEON AVENUE FLOOR 20 San Juan, PR 00918 | | AMOUNT CLAIMED AS DUE UNDER ASSUPTION AND SECURITY AGREEMENT DATED 10/22/2010 | | $28,340,804.01 | $7,196,624.75 | $21,144,179.26 |
| UNKNOWN BOND HOLDERS C/O UBS TRUST CO. 250 PONCE DE LEON AVE FLOOR 20 San Juan, PR 00918 | | AMOUNT CLAIMED AS DUE UNDER ASSUPTION AND SECURITY AGREEMENT DATED 10/22/2010 | | $5,804,742.99 | $1,474,007.48 | $4,330,735.51 |

**Fill in this information to identify the case:**

Debtor name **PALMAS ATHLETIC CLUB CORP**

United States Bankruptcy Court for the: DISTRICT OF PUERTO RICO

Case number (if known)

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                           12/15

**Part 1:**   Summary of Assets

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ............................................................... $     **9,100,000.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* ........................................................... $     **7,693,944.28**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ............................................................. $     **16,793,944.28**

**Part 2:**   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ... $     **35,243,589.18**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ............................ $     **617,692.77**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ............ +$     **653,701.84**

4. **Total liabilities**
   Lines 2 + 3a + 3b ..................................................................................... $     **36,514,983.79**

**Fill in this information to identify the case:**

Debtor name   **PALMAS ATHLETIC CLUB CORP**

United States Bankruptcy Court for the:   DISTRICT OF PUERTO RICO

Case number (if known)

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**  Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

Current value of debtor's interest

2.   **Cash on hand**                                                            $6,000.00

3   Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   **BANCO POPULAR DE PUERTO RICO** | **CHECKING** | **1255** | $1,068,739.32 |
| 3.2   **COOPERATIVA ORIENTAL** | **SAVINGS** | **8843** | $188.22 |

4   Other cash equivalents *(Identify all)*

| | |
|---|---|
| 4.1.   **CERTIFICATE OF DEPOSIT** | $26,415.33 |

5.   **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80          $1,101,342.87

**Part 2:**  Deposits and Prepayments

6. Does the debtor have any deposits or prepayments?

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.   Deposits, including security deposits and utility deposits

Debtor   **PALMAS ATHLETIC CLUB CORP**                     Case number *(If known)*
          Name

Description, including name of holder of deposit

7 1.   **COMMERCIAL EQUIPMENT FINANCIAL INC SECURITY DEPOSITS**                     **$74,027.10**

8   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

8 1   **PREPAID WORKMEN COMPENSATION**                     **$33,428.40**

9.   **Total of Part 2.**                                                       **$107,455.50**
     Add lines 7 through 8  Copy the total to line 81

**Part 3:**   **Accounts receivable**

10   **Does the debtor have any accounts receivable?**

   ☐ No.  Go to Part 4.
   ☑ Yes Fill in the information below.

11.   **Accounts receivable**

11a. 90 days old or less:         **25,658.41**   -         **0.00**   =         **$25,658.41**
                           face amount            doubtful or uncollectible accounts

12   **Total of Part 3.**                                                       **$25,658.41**
     Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**   **Investments**

13   **Does the debtor own any investments?**

   ☐ No.  Go to Part 5
   ☑ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| | 14.1.   **TREASURY BILLS** | MARKET VALUE | **$4,465,558.01** |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity:                     % of ownership | | |
| 16 | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments** not included in Part 1 Describe: | | |

17.   **Total of Part 4.**                                                       **$4,465,558.01**
      Add lines 14 through 16   Copy the total to line 83

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                     page 2

Debtor   **PALMAS ATHLETIC CLUB CORP**
Name
Case number *(If known)*

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19    Raw materials | | | | |
| 20.   Work in progress | | | | |
| 21    Finished goods, including goods held for resale PRO SHOP INVENTORY | | $105,708.25 | AT COST | $105,708.25 |
|       CLUB INVENTORY | | $43,577.16 | AT COST | $43,577.16 |
|       TENNIS SHOP INVENTORY | | $82,452.08 | AT COST | $82,452.08 |
| 22    Other inventory or supplies | | | | |
| 23    Total of Part 5. Add lines 19 through 22. Copy the total to line 84. | | | | $231,737.49 |

24.   Is any of the property listed in Part 5 perishable?
■ No
☐ Yes

25.   Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?
■ No
☐ Yes. Book value _____   Valuation method _____   Current Value _____

26.   Has any of the property listed in Part 5 been appraised by a professional within the last year?
■ No
☐ Yes

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**
27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**
38 Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

■ No. Go to Part 8.
☐ Yes Fill in the information below.

**Part 8:**   **Machinery, equipment, and vehicles**
46. Does the debtor own or lease any machinery, equipment, or vehicles?

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor     **PALMAS ATHLETIC CLUB CORP**
           Name                                              Case number *(If known)*

47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

      47.1.  **2015 TOYOTA TACOMA VIN**
             **(5TFTX4CNXFX066434)**           $10,000.00     NET BOOK VALUE           $10,000.00

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
      floating homes, personal watercraft, and fishing vessels
      48.1.  **EQUIPMENT UNDER CAPITAL LEASES**
             **(SEE EXHIBIT VI)**              $603,158.00    NET BOOK VALUE          $603,158.00

      48.2.  **GOLF CARS (SEE EXHIBIT IV)**    $71,446.00     NET BOOK VALUE           $71,446.00

49    Aircraft and accessories

50    Other machinery, fixtures, and equipment (excluding farm
      machinery and equipment)
      **MAINTENANCE EQUIPMENT (SEE EXHIBIT III)**   $151,701.00    NET BOOK VALUE      $151,701.00

      **MIS EQUIPMENT (SEE EXHIBIT V)**             $5,028.00      NET BOOK VALUE        $5,028.00

      **GENERAL EQUIPMENT (SEE EXHIBIT II)**        $920,859.00    NET BOOK VALUE      $920,859.00

51.   Total of Part 8.                                                              $1,762,192.00
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ☐ No
      ■ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 9:**    Real property

**54. Does the debtor own or lease any real property?**

      ☐ No.  Go to Part 10.
      ■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Debtor   **PALMAS ATHLETIC CLUB CORP**
Name                                              Case number *(If known)*

| | | | | |
|---|---|---|---|---|
| 55 1. | RECREATIONAL PROPERTY AT PALMAS DEL MAR RESORT LOCATED AT ROAD PR-908, CANDELARIO ABAJO WARD, HUMACAO, PUERTO RICO (420 ACRES) WITH TWO 18 HOLES OF GOLF COURSES A 22,200 SQUARE FEET CLUBHOUSE A 5,600 SQUARE FEET BEACH CLUB HOUSE AND OTHER REALTED FACILITIES ( SEE EXHIBIT I). | $9,100,000.00 | Appraisal | $9,100,000.00 |

56.   **Total of Part 9.**                                                                            $9,100,000.00

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets
Copy the total to line 88.

57   **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:**   Intangibles and intellectual property
59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below

**Part 11:**   All other assets
70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below

Debtor   **PALMAS ATHLETIC CLUB CORP**                           Case number *(If known)*
         Name

| Part 12: | Summary |
| --- | --- |

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,101,342.87 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2* | $107,455.50 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $25,658.41 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $4,465,558.01 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $231,737.49 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,762,192.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* | > | $9,100,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $7,693,944.28 | + 91b. $9,100,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $16,793,944.28 |

**Fill in this information to identify the case:**

Debtor name **PALMAS ATHLETIC CLUB CORP**

United States Bankruptcy Court for the: DISTRICT OF PUERTO RICO

Case number (if known)

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>Amount of claim<br>Do not deduct the value of collateral | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|---|

| 2.1 | BUENACOOP | | |
|---|---|---|---|

**Creditor's Name**

PO BOX 128
Aguas Buenas, PR
00703-0128

Creditor's mailing address

Describe debtor's property that is subject to a lien
**OBLIGATION UNDER CAPITAL LEASE AGREEMENT (SEE EXHIBIT VII)**

$98,434.88 | $0.00

Describe the lien
**UCC LIENS**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?

Creditor's email address, if known

■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes  Specify each creditor, including this creditor and its relative priority

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | COMMERCIAL EQUIPMENT FINANCE, INC. | $565,000.00 | $603,158.00 |
|---|---|---|---|

Creditor's Name

650 MUNOZ RIVERA
SUITE 101
San Juan, PR 00918

Creditor's mailing address

Describe debtor's property that is subject to a lien
**OBLIGATION UNDER CAPITAL LEASE AGREEMENT (SEE EXHIBITS VI AND VII)**

Describe the lien
**UCC LIENS**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?

Creditor's email address, if known

■ No
☐ Yes  Fill out Schedule H: Codebtors (Official Form 206H)

Date debt was incurred
**VARIOUS**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:
Check all that apply

Debtor   **PALMAS ATHLETIC CLUB CORP**                    Case number (if known)
      Name

■ No                                      ☐ Contingent
☐ Yes  Specify each creditor,              ☐ Unliquidated
including this creditor and its relative   ☐ Disputed
priority

---

| 2.3 | **CRIM** | Describe debtor's property that is subject to a lien | $434,607.30 | $0.00 |

Creditor's Name                    **REAL PROPERTY TAXES**

**PO BOX 195387**
**San Juan, PR 00919-5387**
Creditor's mailing address         Describe the lien
                                   **Statutory Lien**
                                   Is the creditor an insider or related party?
                                   ■ No
Creditor's email address, if known ☐ Yes
                                   Is anyone else liable on this claim?
Date debt was incurred             ■ No
                                   ☐ Yes  Fill out Schedule H: Codebtors (Official Form 206H)
Last 4 digits of account number

Do multiple creditors have an      As of the petition filing date, the claim is:
interest in the same property?     Check all that apply
■ No                               ☐ Contingent
☐ Yes  Specify each creditor,      ☐ Unliquidated
including this creditor and its relative ☐ Disputed
priority

---

| 2.4 | **UBS TRUST COMPANY OF PUERTO RICO** | Describe debtor's property that is subject to a lien | $28,340,804.01 | $7,196,624.75 |

Creditor's Name                    **AMOUNT CLAIMED AS DUE UNDER**
**250 PONCE DE LEON**              **ASSUPTION AND SECURITY AGREEMENT**
**AVENUE**                         **DATED 10/22/2010**
**FLOOR 20**
**San Juan, PR 00918**
Creditor's mailing address         Describe the lien
                                   **FIRST MORTAGE ON DEBTOR'S REALTY -**
                                   **SECURED BONDS (83%)**
                                   Is the creditor an insider or related party?
                                   ■ No
Creditor's email address, if known ☐ Yes
                                   Is anyone else liable on this claim?
Date debt was incurred             ■ No
                                   ☐ Yes  Fill out Schedule H: Codebtors (Official Form 206H)
Last 4 digits of account number

Do multiple creditors have an      As of the petition filing date, the claim is:
interest in the same property?     Check all that apply
■ No                               ☐ Contingent
☐ Yes  Specify each creditor,      ☐ Unliquidated
including this creditor and its relative ☐ Disputed
priority

---

| 2.5 | **UNKNOWN BOND HOLDERS C/O UBS TRUST CO.** | Describe debtor's property that is subject to a lien | $5,804,742.99 | $1,474,007.48 |

Creditor's Name                    **AMOUNT CLAIMED AS DUE UNDER**
**250 PONCE DE LEON AVE**          **ASSUPTION AND SECURITY AGREEMENT**
**FLOOR 20**                       **DATED 10/22/2010**
**San Juan, PR 00918**

Debtor  **PALMAS ATHLETIC CLUB CORP**
_____
Name

Case number (if known) _____

| | |
|---|---|
| Creditor's mailing address | **Describe the lien** |
| | **FIRST MORTAGE ON DEBTOR'S REALTY - SECURED BONDS (17%)** |
| | **Is the creditor an insider or related party?** |
| | ■ No |
| | ☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes  Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

3  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     $35,243,589.18

---

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 3

**Fill in this information to identify the case:**

Debtor name **PALMAS ATHLETIC CLUB CORP**

United States Bankruptcy Court for the: DISTRICT OF PUERTO RICO

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No  Go to Part 2

   ☑ Yes  Go to line 2

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1

|  | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**CRIM**<br>**PO BOX 195387**<br>**San Juan, PR 00919-5387** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$99,136.47** | **$0.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**TANGIBLE PROPERTY TAX** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C § 507(a) (8) | ☑ No<br>☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address<br>**DEPARMENT OF LABOR AND HUMAM RESOURCES OF PUERTO RICO**<br>**PO BOX 195540**<br>**San Juan, PR 00919-5540** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**NOTICE ONLY** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C § 507(a) (8) | ☑ No<br>☐ Yes | | |

| Debtor | **PALMAS ATHLETIC CLUB CORP** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $282,044.00 | $282,044.00 |
|---|---|---|---|---|
| | **DEPARTMENT OF TREASURY OF PUERTO RICO BANKRUPTCY SECTION PO BOX 9024140 OFFICE 424 B San Juan, PR 00902-4140** | | | |
| | Date or dates debt was incurred<br>**2023** | Basis for the claim:<br>**INCOME TAX** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U S C § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |
|---|---|---|---|---|
| | **INTERNAL REVENUE SERVICE PO BOX 7346 Philadelphia, PA 19101-7346** | | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**NOTICE ONLY** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U S C § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |
|---|---|---|---|---|
| | **MUNICIPIO DE HUMACAO PO BOX 178 Humacao, PR 00792-0178** | | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**NOTICE ONLY** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U S C § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $236,512.30 | $0.00 |
|---|---|---|---|---|
| | **MUNICIPIO DE HUMACAO PO BOX 178 Humacao, PR 00792-0178** | | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**MUNICIPAL LICENSE TAX** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U S C § 507(a) (8) | ■ No<br>☐ Yes | | |

Debtor **PALMAS ATHLETIC CLUB CORP**
Name

Case number (if known)

| 2 7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**STATE INSURANCE FUND CORPORATION**
PO BOX 365028
San Juan, PR 00936-5028

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**NOTICE ONLY**

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U S C § 507(a) (8)

---

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2

Amount of claim

| 3 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $537.60 |
|---|---|---|---|

**COCA COLA DE PUERTO RICO**
PO BOX 51985
Toa Baja, PR 00950

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **INVENTORY**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $10,000.00 |
|---|---|---|---|

**DEPARTMENT OF TREASURY OF PUERTO RICO**
BANKRUPTCY SECTION
PO BOX 9024140 OFFICE 424 B
San Juan, PR 00902-4140

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **TAX PENALTIES**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $628,426.00 |
|---|---|---|---|

**DEPARTMENT OF TREASURY OF PUERTO RICO**
BANKRUPTCY SECTION
PO BOX 9024140 OFFICE 424 B
San Juan, PR 00902-4140

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2022**

Basis for the claim:  **INCOME TAX**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $8,087.00 |
|---|---|---|---|

**EOS EVENTS LLC**
50 CALLE PASEO COVADONGA
San Juan, PR 00901

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **FLORAL AND EVENTS DESIGN SERVICES**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $2,353.00 |
|---|---|---|---|

**KFC PROFESSIONAL SERVICE LLC**
PO BOX 2017 PMB 495
Las Piedras, PR 00771

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was Incurred _

Basis for the claim:  **PROF. SERVICES**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **PALMAS ATHLETIC CLUB CORP** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply* | $1,736.70 |
|---|---|---|---|

**LEGENDARY SWIMMERS ACADEMY**
**PALMAS DEL MAR CLUB**
**PALMAS DEL MAR**
**Humacao, PR 00791**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: <u>MEMBERS SWIM PROGRAM</u>

Is the claim subject to offset? ■ No ☐ Yes

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply* | $2,561.54 |
|---|---|---|---|

**SIN PRISA MUSIC, INC**
**PO BOX 3052**
**Mayaguez, PR 00681**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: <u>DJ AND MUSIC SERVICES</u>

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:** List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:** Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a $ | 617,692.77 |
| 5b. Total claims from Part 2 | 5b + $ | 653,701.84 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c | 5c $ | 1,271,394.61 |

**Fill in this information to identify the case:**

Debtor name    **PALMAS ATHLETIC CLUB CORP**

United States Bankruptcy Court for the:   DISTRICT OF PUERTO RICO

Case number (if known)

☐ Check if this is an
amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
   (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE OF COMMERCIAL SPACE, LESSOR** | |
| | State the term remaining | **15 MONTHS** | |
| | List the contract number of any government contract | | **AUTO SPA CAR WASH (LESSEE) 808 AVE COMPO RICO San Juan, PR 00924** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE OF COMMERCIAL SPACE, LESSOR** | |
| | State the term remaining | **MONTH TO MONTH** | |
| | List the contract number of any government contract | | **GREEN HOUSE INC (LESSEE) AVE LAS CUMBRES #2, LA CIUDADELA 105 Guaynabo, PR 00969** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE OF COMMERCIAL SPACE, LESSOR** | |
| | State the term remaining | **MONTH TO MONTH** | |
| | List the contract number of any government contract | | **LMS INC (LESSEE) PO BOX 363587 San Juan, PR 00936** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **VARIOUS** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **MEMBERSHIP CONTRACTS** |

Debtor 1  **PALMAS ATHLETIC CLUB CORP**

First Name          Middle Name          Last Name

Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | LEASE OF COMMERCIAL SPACE, LESSOR | |
|---|---|---|---|
| | State the term remaining | 8 MONTHS | PALMAS HOSPITALITY HOLDINGS LLC (LESSEE) PMB 5294, 151 SAN FRANCISCO ST. SUITE 200 San Juan, PR 00901 |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | LEASE OF COMMERCIAL SPACE, LESSOR | |
|---|---|---|---|
| | State the term remaining | 31 MONTHS | PERSIL, INC (LESSEE) PO BOX 10176 Humacao, PR 00792 |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | LEASE OF COMMERCIAL SPACE, LESSOR | |
|---|---|---|---|
| | State the term remaining | 10 YEARS | PRIME ROASTERS LLC (LESSEE) 53 CALLE PALMERAS, SUITE 601 San Juan, PR 00901 |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | LEASE OF COMMERCIAL SPACE: LESSOR | |
|---|---|---|---|
| | State the term remaining | 27 MONTHS | TARGET RENT A CAR INC (LESSEE) PO BOX 11361 San Juan, PR 00922 |
| | List the contract number of any government contract | | |

EXHIBIT I

## SCHEDULE A (Continued)

File No.: **3161-2435121**                                      Policy No.: **2435121**

RURAL: Parcel of land located at the Candelero Abajo and the Buena Vista Wards of the Municipality of Humacao, with a total surface area of one million six hundred seventy-six thousand seven hundred fifty-two square meters with eight thousand four hundred fifty ten thousandths of another (1,676,742.8450 sq. mts.), composed of twenty-five (25) tracts of land in which two golf courses have been developed, as depicted in the inscription plan, described as follows:

Parcel A:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel A located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to sixty-three thousand eight hundred eighty-seven square meters with six thousand nine ten thousandths of another (63,887.6009 sq. mts.), with its boundaries as follows: By the NORTH and WEST with the Tennis Parcel of the Amenities Parcel, by the South, with property of Palmanova, by the East, with Beach Village Development.

Parcel B:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel B located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to twenty-five thousand five hundred seventy-six square meters with seven thousand nine hundred fifty-four ten thousandths of another (25,576.7954 sq. mts.), with its boundaries as follows: By the NORTH and WEST with Property 10,151; by the SOUTH with Parcel RC-8 and by the EAST, with Parcel RC-6.

Parcel C:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel C located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to twenty-four thousand two hundred thirty square meters with six thousand three hundred eighteen ten thousandths of another (24,230.6318 sq. mts.), with its boundaries as follows: By the North, with Property 16,909; by the South with Beach Village Project, by the East, with the Caribbean Sea; and by the WEST, with Beach Village and Candelero Hotel.

Parcel D:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel D located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to forty eight thousand eight hundred ninety nine square meters with three thousand two hundred fifty-nine ten thousandths of another (48,899.3259 sq. mts.), with its boundaries as follows: By the NORTH, with Parcel D-1 property of Palmas del Mar Properties, Inc., by the SOUTH with Parcels B-1, R-1 and Fair Lakes I; by the East, with Fairlakes II and Parcel 12A; and by the WEST, with Property 10,151.

Parcel E:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel E (E) located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to forty thousand six hundred one square meters with nine thousand six hundred seventy-four ten thousands of another (40,601.9674 sq. mts.), with its boundaries as follows: By the NORTH, with Parcel 16A; by the SOUTH and EAST, with Parcel 15A; and by the WEST, with Parcel OO of the Amenities Parcel.

Parcel F:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel F located in the Buena Vista Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to one hundred thirty-seven thousand one hundred nineteen square meters with two thousand five hundred eighty-one ten thousandths of another (137,119.2581 sq. mts.), with its boundaries as follows: By the NORTH with Property 10,151; by the SOUTH and WEST with Parcel Twenty-Four (24) and by the EAST, with Parcel Twenty-Two (22).

Parcel G:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel G, located on the Buena Vista Ward of the Municipality of Humacao, with a total surface area of one hundred fifty-four thousand sixty-one square meters with five hundred sixty-six thousandths of another (154,061.0566 sq. mts.) composed of two tracts identified in the Inscription Plan as G-1 and G-2 described as follows:

Tract G-1: Tract of land of irregular shapes, composed of seventy-seven thousand twenty-three square meters with two thousand fifty-nine ten thousandths of another (77,023.2059 sq. mts.). Bounded by the NORTH with Parcel KK of the Amenities Parcel; by the SOUTH with Parcel G-17B; by the WEST with Parcel 21; and by the EAST with Parcel KK-2 of the Amenities Parcel.

Tract G-2: Tract of land of irregular shapes, composed of seventy-seven thousand thirty-seven square meters with eight thousand five hundred seven ten thousandths of another (77,037.8507 sq. mts.). Bounded by the NORTH with Parcel G-17B; SOUTH with Candelero River, by the EAST with Parcels G-17A and Parcel 17 and by the WEST with Parcels 20 and 16B.

Parcel H:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel H located in the Candelero Abajo Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to twenty-six thousand six hundred twenty square meters with seven thousand eight hundred seventy-seven ten thousandths of another (26,620.7877 sq. mts.), with its boundaries as follows: By the NORTH, with the Candelero River; by the SOUTH and EAST with Parcel 15A, on a portion of which the Candelero Park will be developed; and by the WEST, with Parcels 15A and 16A.

Parcel AA:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel AA (AA) located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to ninety thousand five hundred forty-eight square meters with seven thousand one hundred eighty ten thousandths of another (90,548.7180 sq. mts.), with its boundaries as follows: By the NORTH, with Property 10,151, property of Palmas del Mar Properties, Inc. and Parcel PP-2A, property of L.P.C. & D., Inc.; by the SOUTH, with the Access Control Parcel and Property 10,151; by the EAST, with Property 10,151; and by the WEST, with Property 10,151 and State Road 906.

Parcel BB:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel BB, located at Candelero Abajo Ward of the Municipality of Humacao, with a surface area of eighty-nine thousand seven hundred thirty-three square meters with five thousand nine hundred ninety-eight ten thousandths of another (89,733.5998 sq. mts.) composed of two tracts identified in the Inscription Plan as BB-1 and BB 2, described as follows:

Tract BB-1: Tract of land of irregular shape composed of sixty-six thousand two hundred twenty-three square meters with six thousand four hundred thirty-seven ten thousandths of a meter (66,223.6437 sq. mts.). Bounded by the NORTH and WEST with Property 10,151 and by the SOUTH with Property 10,151 and the Lake Parcel of the Amenities Parcel.

**Tract BB-2:** Tract of land of irregular shape with an area of twenty-three thousand five hundred nine square meters with nine thousand five hundred sixty-one square meters ten thousandths of a meter (23,509.9561 sq. mts.). Bounded by the NORTH with the Lake Parcel of the Amenities Parcel; by the SOUTH with Parcels 28A and 29A, by the EAST with Parcel DD of the Amenities Parcel; and by the WEST with Property 10,151 and Parcel 29A.

**Parcel CC:**

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel CC located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to sixty-two thousand eighty-nine square meters with six hundred ninety-five ten thousandths of a square meter (62,089.0695 sq. mts.), with its boundaries as follows: By the NORTH and EAST with Parcels PP-12 & 17, property of Palmas Plantation Development, S.E. and by the SOUTH and WEST with Property 10,151.

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel DD located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to eighty thousand five hundred fifty-six square meters with six thousand five hundred nine ten thousandths of another (80,556.6509 sq. mts.), with its boundaries as follows: By the NORTH, with Parcels PP-12 & 17, property of Palmas Plantation Development, S.E. and Parcel 26, property of Palmas del Mar Development Properties, Inc., by the SOUTH, with Parcel BB of the Amenities Parcel and Parcel 26; by the EAST, with Parcels 25 and 26, Properties of Palmas del Mar Properties, Inc., and the WEST, with the Lake Parcel and Parcel BB of the Amenities Parcel.

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel EE located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to thirteen thousand six hundred twenty-three square meters with one thousand eight hundred one ten thousandths of another (13,623.1801 sq. mts.), with its boundaries as follows: By the NORTH, with Parcel FF of the Amenities Parcel; by the SOUTH, EAST and WEST, with Parcel 26, property of Palmas del Mar Properties, Inc.

**Parcel FF:**

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel FF (FF) located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to one hundred three thousand three hundred twenty-seven square meters with four thousand one hundred forty-seven ten thousands of another (103,327.4147 sq. mts.), with its boundaries as follows: By the NORTH with Parcel GG of the Amenities Parcel; by the South, with Parcel 26, property of Palmas del Mar Properties, Inc. and Parcel EE of the Amenities Parcel; by the EAST, with Parcel OO of the Amenities Parcel and Parcel 26; and by the WEST, with Parcels 25 and 26, property of Palmas del Mar Properties, Inc.

**Parcel GG:**

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel GG (GG) located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to thirty-eight thousand nine hundred sixty-three square meters with six thousand two hundred sixty-seven ten thousandths of another (38,963.6267 sq. mts.), with its boundaries as follows: By the NORTH with Parcels NN and HH of the Amenities Parcel; by the South, with Parcel FF of the Amenities Parcel; by the EAST, with Parcels HH and WW of the Amenities Parcel; and by the WEST, with Parcels 25 property of Palmas del Mar Properties, Inc.

**Parcel HH:**

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel HH located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to seventy thousand five hundred ninety-one square meters with eight thousand eight hundred sixty-eight ten thousandths of another (70,591.8868 sq. mts.), with its boundaries as follows: By the NORTH with Parcel 25, property of

Palmas del Mar Properties, Inc. by the South, with Parcels GG, WW and OO of the Amenities Parcel; by the EAST, with Parcel 16-A, property of Palmas del Mar Properties, Inc. and Parcel E of the Amenities Parcel; and by the WEST, with Parcels NN and GG of the Amenities Parcel.

Parcel II:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel II (II) located in the Buena Vista Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to fifty-one thousand six hundred seventy-seven square meters with one thousand one hundred twenty-one ten thousandths of a square meter (51,677.1121 sq. mts.), with its boundaries as follows: By the NORTH with Parcel 20, property of Palmas del Mar Properties, Inc. by the SOUTH, with Parcel 16-B, property of Palmas del Mar Properties, Inc., by the EAST, with Parcels 16-B and 20, property of Palmas del Mar Properties, Inc. and by the WEST, with Parcel 20 property of Palmas del Mar Properties, Inc. and Parcel F of the Amenities Parcel.

Parcel JJ:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel JJ located in the Buena Vista Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to forty-three thousand three hundred eighty nine square meters with four thousand five hundred sixty one ten thousandths of a square meter (43,389.4561 sq. mts.), with its boundaries as follows: By the NORTH with Parcels 17 and G-17B, property of Palmas del Mar Properties, Inc., by the SOUTH, with Parcel 17, property of Palmas del Mar Properties, Inc., by the EAST, with Parcel 17 property of Palmas del Mar Properties, Inc. and the Caribbean Sea, and by the WEST, with Parcel G-17.

Parcel KK:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel KK, located in the Buena Vista Ward of the Municipality of Humacao, of a total surface area of one hundred twenty-one thousand five hundred sixty-five square meters with six thousand five hundred thirty-eight (121,565.6538 sq. mts.), composed of two tracts identified in the Inscription Plan as KK-1 and KK 2, described as follows:

Tract KK-1: Tract of land of irregular shape, composed of eighty-three thousand seven hundred three square meters with two thousand nine hundred seventy-one ten thousandths of a meter (83,703.2971 sq. mts.), bounded on the NORTH with Property 10,151 and Parcel 18, property of Palmas del Mar Prop¬erties, Inc.; on the South with Property 10,151 property of Palmas del Mar Properties, Inc. and Parcel G of the Amenities Parcel; on the WEST with Property 10,151, property of Palmas del Mar Properties, Inc.; and on the East with Parcel 18, property of Palmas del Mar Properties, Inc.

Tract KK-2: Tract of land of irregular shape, composed of thirty-seven thousand eight hundred sixty-two square meters with three thousand five hundred sixty-seven ten thousandths of another (37,862.3567 sq. mts.). Bounded on the NORTH and EAST with Parcel 18, property of Palmas del Mar Prop¬erties, Inc.; on the South with Parcel G-MB, property of Palmas del Mar Properties, Inc. and on the WEST with Parcel G of the Amenities Parcel.

Parcel LL:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel LL located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to twenty three thousand five hundred forty eight square meters with five thousand seven hundred fifty eight ten thousandths of a square meter (23,548.5758 sq. mts.), with its boundaries as follows: By the NORTH, EAST and WEST with Parcel 24, property of Palmas del Mar Properties, Inc. and by the SOUTH with the Candelero River.

Parcel NN:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel NN (NN) located in the Candelero Abajo Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to twenty-nine thousand six hundred forty-nine square meters with six thousand one hundred thirty-three ten thousandths of a square meter (29,649.6133 sq. mts.), with its boundaries as follows: By the NORTH,

Form No. 1056.06
ALTA Loan Policy (6-17-06)

Policy Page 11
Policy Number: 2435121

with the Candelero River; by the SOUTH, with Parcel GG of the Amenities Parcel; by the EAST with Parcel 25, property of Palmas del Mar Properties, Inc.

Parcel OO:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel OO located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to one hundred seven thousand five hundred seventy-eight square meters with three thousand four hundred ninety-five ten thousandths of a square meter (107,578.3495 sq. mts.), with its boundaries as follows: By the NORTH, with Parcels WW, HH and GG of the Amenities Parcel; by the South with Parcels 26 and 14, property of Palmas del Mar Properties, Inc., by the EAST with Parcel E of the Amenities Parcel and Parcel 14 property of Palmas del Mar Properties, Inc. and by the WEST with Parcel FF of the Amenities Parcel.

Lake Parcel:

RUSTIC: Parcel identified in the inscription plan as Lake Parcel, located in the Candelero Abajo Ward of the Municipality of Humacao, Puerto Rico, with a total surface area of eighty-six thousand one hundred square meters with seven thousand five hundred twenty ten thousandths of another (86,100.7520 sq. mts.), with its boundaries as follows: by the NORTH, with Property 10,151, property of Palmas del Mar Properties, Inc. and Parcel DD of the Amenities Parcel; by the SOUTH, with Parcel BB of the Amenities Parcel; by the EAST with Parcels BB and DD of the Amenities Parcel; and by the WEST, with Parcel BB of the Amenities Parcel, and Property 10,151 of Palmas del Mar Properties, Inc.

Parcel WW:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel WW located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to eighty-nine thousand seven hundred eighty-one square meters with six thousand one hundred seventy-nine ten thousandths of a square meter (89,781.6179 sq. mts.), with its boundaries as follows by the NORTH, with Parcel GG, HH and OO of the Amenities Parcel; and by the SOUTH, EAST and WEST, with Parcel OO of the Amenities Parcel.

Tennis Parcel:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel Tennis Center located in the Candelero Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to fifty-three thousand thirty square meters with four thousand three hundred fifty-eight ten thousandths of a square meter (53,030.4358 sq. mts.), with its boundaries as follows: By the NORTH, with Candelero Road; by the SOUTH, with Parcel 10B(a) of Palmanova; by the EAST, with Parcel A of the Amenities Parcel; and by the WEST, with Fairway Courts and Monte Sol Projects.

Property A, known as the Amenities Parcel, is recorded in the Registry at page 123 of volume 512 of Humacao, property number 23,510.

This property serves as collateral security in the amount of $28,448,145.40.

Property B is described in the Registry as follows:

RUSTIC: Parcel of land identified in the Inscription Plan as Parcel Beach Club located in the Candelero Abajo Ward of the Municipality of Humacao, Puerto Rico, with a total surface area equal to sixteen thousand eight square meters with nine thousand three hundred fifty-six ten thousandths of a square meter (16,008.9356 sq. mts.) equivalent to four cuerdas with seven hundred thirty-one ten thousandths of a cuerda (4.0731 cda.), with its boundaries as follows: By the NORTH, with Parcel RC-2, property of Candelero Point Partners, Inc.; by the SOUTH and WEST, with Parcel Fourteen (14), property of Palmas Country Club, Inc.; by the EAST, with the Caribbean Sea.

Property B, known as the Beach Club Parcel, was formed by segregation from property number 13,750 recorded in the Registry at page 29 of volume 329 of Humacao, pursuant to Deed Number One (1) executed on January five (5), two thousand (2000), before Notary Public Ivette M. López Figueroa, filed

and pending recordation at entry 267 of volume 719 of the Book of Daily Entries of the Registry.

This property serves as collateral security in the amount of $4,376,637.75.

Property C is described in the Registry as follows:

RURAL: Tract of land located in the Candelero Abajo Ward, Humacao, with an area of six thousand seven hundred eighty-seven square meters and one thousand one hundred thirty-seven ten thousandths of another (6,787.1137 sq. mts.), equivalent to one cuerda and seven thousand two hundred sixty-six ten thousandths of another (1.7266 cdas.). It is bounded on the North, with the Amenities Parcel owned by Palmas Country Club, Inc.; on the South, with a public road known as Palmas Drive; on the East, with the Amenities Parcel owned by Palmas Country Club, Inc.; and on the West, with a public road known as Palmas Drive.

Property C, known as Parcel BB hyphen Three (BB-3), was formed by segregation from property number 23,187 recorded in the Registry at page 285 of volume 505 of Humacao, pursuant to Deed Number Eight (8) executed on September nineteen (19), two thousand seven (2007), before Notary Public Paul René Cortés Rexach, filed and pending recordation at entry 1033 of volume 888 of the Book of Daily Entries of the Registry.

This property serves as collateral security in the amount of $547,079.72.

**Palmas Athletic Club**
**GENERAL EQUIPMENT**                                                    EXHIBIT II

|  |  | Cost |
|---|---|---|
| Air Conditioning Re-furbish | $ | 2.370 |
| AMEX1002 | | 1.693 |
| Beach Club TV & Fitness Boom Box | | 552 |
| Fitness Center TV's | | 1.249 |
| Four Tracks | | 10.298 |
| Kitchen Equipment | | 18.449 |
| Lavadora y Secadora | | 13.730 |
| Members Lounge Remodeling | | 17.911 |
| Petty | | 33 |
| Photocopier | | 2.400 |
| Tennis Court Refurbish | | 26,000 |
| Tennis Court Refurbish 7 & 8 | | 18.092 |
| Tennis Deck | | 1.967 |
| Thin Client | | 1.083 |
| **1800-00 Total** | **$** | **115,825** |
| 12 | | |
| Air Cond Compressor Wine Room | $ | 995 |
| Air Cond Unit BC Bathroom | | 2.475 |
| Air Cond Unit Gym | | 2.150 |
| Air Cond Unit Motor BC | | 275 |
| Camara de Seguridad Maint Bldg | | 535 |
| Golf Pro Shop Air Cond Unit Motor | | 295 |
| Kitchen Printers | | 1.120 |
| Sound System & Microphone Country Club | | 1.467 |
| Switch Board & New Telephone Installation | | 2,098 |
| Telephones | | 2,901 |
| Tennis Court | | 29.866 |
| Tennis Lake Pump Motor | | 1,344 |
| Tennis Speakers & Microphone System | | 2.306 |
| Thin Client | | 400 |
| Thin Clients & Printers for POS | | 1,837 |
| Touch Screen Monitors (3) | | 1,878 |
| Trimmer for Golf Maintenance | | 1,467 |
| Umbrellas Beach Club | | 6,585 |
| TV for Members | | 52 |
| **12 Total** | **$** | **60,045** |
| 13 | | |
| Bathroom Reconstruction Tennis | $ | 75.408 |
| BC Dryer Machine | | 4.823 |
| BC Washer Machine | | 1,375 |
| Beach Chairs | | 13.300 |
| Building Improvement BC - Wall Recont | | 3,500 |
| Carpet Ladies Lounge | | 3,869 |
| Chiller Air Cooled | | 48,900 |
| Computers Beach Club | | 1,348 |
| Dewatering Pump | | 1,459 |
| Golf Cart Path Improvements | | 5.520 |
| Golf Course Bunker Improvements | | 15,654 |
| MembersLounge Capet | | 7.604 |
| Scanners for Physical Inventory | | 1.100 |
| Tennis Court Widescreens Improvement | | 6,528 |
| Tennis Courts Improvements | | 49.500 |
| **13 Total** | **$** | **239,889** |
| 14 | | |
| Air Conditioner BC Ofice | $ | 1,425 |
| Air Conditioner Tennis Shop | | 1.683 |
| Cart Path Improvement | | 8.338 |
| Chiller - Club House | | 8.450 |
| Cycles for GYM | | 1.284 |

**Palmas Athletic Club**
**GENERAL EQUIPMENT**

EXHIBIT I

| | | Cost |
|---|---|---|
| Dryers BC | | 964 |
| Fan Motor | | 560 |
| Flomotion System | | 4.940 |
| Golf Carts Delivery 125 carts | | 500 |
| Press Valve Palm Station | | 2.811 |
| Pump for Palm Pump Station | | 1.108 |
| Pumps Flamboyan | | 5.870 |
| Zebra for Member Id's | | 1.040 |
| **14 Total** | $ | **38,972** |
| 15 | | |
| A/C Finess Center | $ | 1.525 |
| Bathrooms Hole 5 & 14 | | 4.204 |
| Beach Club Deck & Landscape upgrade | | 21.683 |
| Bicicleta reclinable - Fitness center | | 2.835 |
| Cart path construction Famboyan hole #5 | | 7.450 |
| Country Club Roof Improvement | | 15.980 |
| Gas Tank Maint. Area | | 9.170 |
| Ice Machine Beach Club | | 4.450 |
| Ice Machine Cart Barn | | 7.850 |
| Ice Machine Maint Building | | 6.401 |
| Impulsor baomba - Jacuzzi - BC | | 2.047 |
| Luces Canchas 11 & 12 Tenis | | 19.274 |
| Lunch Area Employees Tennis | | 562 |
| Motor - Jacuzzi y Terapia - BC | | 6.962 |
| Pump Station repair Part | | 6.726 |
| Refrigerador employee area - BC | | 191 |
| Repair used engne SW-1 | | 2.500 |
| Replanteo parcial hoyo 16 | | 1.480 |
| Salitre Bar | | 63.261 |
| Sand Blows | | 150 |
| Treadmill - Tennis | | 5.010 |
| **15 Total** | $ | **189,711** |
| 2016 | | |
| Eliptica/Bicicleta | 1/29/2016 | $ | 7.234 |
| Salitre | 1/29/2016 | 12.121 |
| Salitre | 2/29/2016 | 7.944 |
| Nevera Cocina Rest BC | 2/29/2016 | 1.625 |
| Salitre | 3/31/2016 | 4.276 |
| Hood Cocina Tennis | 3/31/2016 | 1.969 |
| Mejoras Cava Rest | 4/29/2016 | 1.988 |
| Mejoras a Canchas Tennis | 4/29/2016 | 26.000 |
| Motor Piscina | 4/29/2016 | 8.999 |
| Trotadora | 4/29/2016 | 5.995 |
| Losas Waves | 4/29/2016 | 6.884 |
| Mejora Motor Lago | 4/29/2016 | 1.359 |
| Hood Cocina Tennis | 5/31/2016 | 707 |
| Windscreens Canchas Tennis | 5/31/2016 | 4.013 |
| Mejoras Beach C Rest | 5/31/2016 | 8.780 |
| Mejoras Members L Rest | 5/31/2016 | 4.249 |
| Mesas, puertas y ventanas | 5/31/2016 | 11.360 |
| Arreglos Vieques Restaurant | 6/30/2016 | 4.227 |
| CARIBE AIR | 6/7/2016 | 225 |
| CARIBE AIR | 6/7/2016 | 698 |
| CARIBE AIR | 6/7/2016 | 26 |
| ACUSHNET | 8/2/2016 | 380 |
| ANTILLES POWER | 9/12/2016 | 22.985 |
| ALBERTO CAMACHO | 12/22/2016 | 18.650 |
| **Total** | | $ | **162,694** |
| 2017 | | |

**Palmas Athletic Club**
**GENERAL EQUIPMENT**                                                                   **EXHIBIT I**

|  |  | Cost |
|---|---|---|
| CARIBE AIR | 1/16/2017 | $    300 |
| CARIBE AIR | 1/16/2017 | 560 |
| EUROSPACE | 4/5/2017 | 4.130 |
| BPPRVISA | 4/24/2017 | 692 |
| RULIFES | 6/7/2017 | 2.799 |
| VITRO CARIBE INC | 7/31/2017 | 1,623 |
| ANGEL APONTE | 11/10/2017 | 15.000 |
| ANGEL APONTE | 12/28/2017 | 10.000 |
| INTELLIPOOLS | 12/11/2017 | 1.565 |
| MOISES REYES | 12/31/2017 | 6.000 |
| Rulifes/ trotadora | 2017 | 2.799 |
| Eurospace/sillas | 2017 | 4.130 |
| Intellipools/motores | 2017 | 1.565 |
| **Total** |  | **$    51,162** |
| 2018 |  |  |
| JONAS CLUB SOFTWARE | 1/18/2018 | $   9,625 |
| EUROSPACE | 2/6/2018 | 9.150 |
| RULIFES | 3/15/2018 | 245 |
| IMPEC TENNIS | 3/30/2018 | 14.496 |
| EUROSPACE | 5/17/2018 | 4.600 |
| EUROSPACE | 5/17/2018 | 825 |
| JONAS CLUB SOFTWARE | 5/28/2018 | 12.988 |
| JONAS CLUB SOFTWARE | 5/28/2018 | 11.982 |
| RULIFES | 6/21/2018 | 2.269 |
| LUIS LOMBA | 6/29/2018 | 714 |
| UMBRELLAS MUSIC | 6/30/2018 | 247 |
| POLIAMIGO | 7/26/2018 | 350 |
| COOP ORIENTAL | 7/31/2018 | 3.998 |
| IMPEC | 8/29/2018 | 2.107 |
| CENTRO TRIMMER | 8/27/2018 | 700 |
| IMPEC | 9/30/2018 | 3,207 |
| IMPEC | 10/24/2018 | 294 |
| IMPEC | 10/24/2018 | 80 |
| WM | 11/2/2018 | 165 |
| **Total** |  | **$    78,042** |
|  |  |  |
| Chk#1555 - American Security Door | 02/19/2019 | $   8.303 |
| Chk#1556 - ECC Contractor Inc | 02/22/2019 | 59.249 |
| Chk#1552 - NU VUE Industries of PR | 02/04/2019 | 31,039 |
| Chk#1553 - JR Construction Inc | 02/15/2019 | 7.000 |
| Chk#1562 - ECC Contractor Inc | 04/15/2019 | 36.075 |
| Chk#1564 - Alonso & Carus Iron Works Inc | 05/08/2019 | 39,250 |
| 15142-BBC Realty | 07/10/2019 | 400 |
| Chk#2007 - ECC Contractors Inc | 07/12/2019 | 21.300 |
| Chk#2022 - Agile Courts Construction | 07/16/2019 | 9.948 |
| Chk#2019 - Acosta Electrical Contractor | 09/06/2019 | 9.750 |
| Chk#2018 - Alonso & Carus Iron Work Inc | 09/06/2019 | 69,250 |
| Chk#2030 - Alonso & Carus Iron Work Inc | 10/02/2019 | 14,600 |
| Chk#2031 - Charlie Towing Services , Inc | 10/02/2019 | 41,000 |
| Chk#2032 - Alonso & Carus Iron Work Inc | 10/02/2019 | 29,500 |
| Chk#2046 - ECC Contractors Inc | 11/19/2019 | 20,000 |
| **Total** |  | **$    396,663** |
|  |  |  |
| Chk#2049 - ECC Contractors Inc | 03/05/2020 | $   50,000 |
| Chk#2053 - Constructora del Este Inc | 10/01/2020 | 71,850 |
| **Total** |  | **$    121,850** |
|  |  |  |
| Chk#2066 - Alberto Camacho - COURT REPAIR | 02/04/2021 | $   24.000 |
| 16510- Alberto Camacho - PICKLEBALL COURT | 02/17/2021 | 48.000 |

Palmas Athletic Club
GENERAL EQUIPMENT

EXHIBIT I

|  |  | Cost |
|---|---|---|
| 16517 - Energia 247 | 02/24/2021 | 2.358 |
| 16591 - Raul Garcia Lopez - LIFT 2021 | 03/19/2021 | 15.000 |
| 16654 - Raul Garcia Lopez - LIFT 2021 | 04/07/2021 | 3.000 |
| 16660 - Energia 247 - PICKLE BALL LIGHTS | 04/13/2021 | 2.877 |
| 16664 - Energia 247 - PICKLE BALL LIGHTS | 04/16/2021 | 1.561 |
| 16669 - Energia247 - PICKLE BALL LIGHTS | 04/28/2021 | 6.512 |
| 16731 - Raul Garcia Lopez - LIFT 2021 | 05/05/2021 | 3.000 |
| 16787 - Raul Garcia Lopez - LIFT 2021 | 06/02/2021 | 3.000 |
| 16758 - Felix Ortiz Velazquez - GROUND BUILDING DOORS | 06/02/2021 | 3.230 |
| 16884 - Iron Eagle - GATE HOLE 11 & 18 | 07/14/2021 | 2.950 |
| 16903 - Raul Garcia Lopez - LIFT 2021 | 07/20/2021 | 6.000 |
| 16910 - Euro Space - BC LOUNGERS | 07/27/2021 | 11.525 |
| 16986 - Jesus Laboy - PARKING GRILLS & MANHOLE COVER | 08/04/2021 | 4.425 |
| 17101 - Santos Gonzalez - BOMBA (PUMP) | 09/16/2021 | 795 |
| 17338 - Euro Space - BC LOUNGERS | 12/13/2021 | 12.825 |
| **Total** | $ | **151,058** |
|  |  |  |
| 17437 - All Star Athletic Courts | 02/04/2022 | $ 19.734 |
| 17604 - Heavy Equipment Corp | 03/22/2022 | 4.075 |
| 18085 - Caribbean Kitchen of PR LLC | 08/06/2022 | 892 |
| 18117 - Iron Eagle - WATER SLIDES | 09/01/2022 | 13.200 |
| 18289 - Abanicos C Duran | 11/03/2022 | 8.346 |
| 18478 - Eagle Sales & Distributors Inc - PAC CHAIRS | 12/15/2022 | 2.748 |
| 18393 - Alberto Camacho - COURTS REPAIR | 12/07/2022 | 22.750 |
| CK # 18396 - Business Sound - REST Sound Equip | 12/7/2022 | 6.995 |
| **Total** | $ | **78,740** |
|  |  |  |
| Ballpicker Cart | 2/6/2023 | $ 5,034 |
| Water Station - Ventor | 4/12/2023 | 1.890 |
| Water Station - Ventor | 4/24/2023 | 2.359 |
| Pickleball-Fixts Group | 5/23/2023 | 14,072 |
| Pickleball-Fixts Group | 5/30/2023 | 5,275 |
| Concrete Light Pole-EasyEnergy | 6/1/2023 | 3,847 |
| Pickleball-Fixts Group | 6/23/2023 | 14,350 |
| Courts Repair 13 & 14 | 11/11/2023 | 49,500 |
| Tennis Fence (Work Aug-Sep23) | 12/31/2023 | 44,430 |
| PB Deck (Work Sep-Oct23) | 12/31/2023 | 55.538 |
| **Total** | $ | **196,295** |
|  |  |  |
| Montequin - BC Dryer | 4/3/2024 | $ 6.133 |
| Intellipools - Main pool motor | 5/3/2024 | 9.978 |
| RIMCO - Generator Beach Club | 6/21/2024 | 81,284 |
| Standard Refrigeration - Club House AC Unit | 5/31/2024 | 183.975 |
| Standard Refrigeration - Club House AC Unit | 6/21/2024 | 90.315 |
| Pump Station - AMC Engineering | 2/15/2024 | 20.000 |
| Electric Chargers - Synergy | 10/11/2024 | 15.980 |
| Standard Refrigeration - AC Wine Room | 11/6/2024 | 7.248 |
| Standard Refrigeration - AC Bath M&W Outdoor | 11/6/2024 | 32.893 |
| **Total** | $ | **447,804** |
|  |  |  |
| **Balance** | $ | **2,328,749** |
| **Less Accumulated Depreciation** |  | **(1,407,890)** |
| **NET BOOK VALUE** | $ | **920,859** |

**Palmas Athletic Club**
**MAINTENANCE EQUIPMENT**                                                          **EXHIBIT III**

| | | | Cost |
|---|---|---|---:|
| 11 | | | |
| Blower Golf Maint | | $ | 8,235 |
| Generators | | | 6,420 |
| Golf Maintenance Equipment | | | 74,437 |
| Maint Golf Carts | | | 3,828 |
| **11 Total** | | **$** | **92,920** |
| 12 | | | |
| Power Screener | | | 8,380 |
| **12 Total** | | **$** | **8,380** |
| 13 | | | |
| Air Compressor | | $ | 1,283 |
| Golf Greens Maintenance Equip | | | 19,447 |
| Golf Maintenance Equipment | | | 393,082 |
| Power Screener | | | 100 |
| Press Valve | | | 1,894 |
| **13 Total** | | **$** | **415,806** |
| 15 | | | |
| Bunker Rake  Sand Pro | | $ | 9,100 |
| **15 Total** | | **$** | **9,100** |
| 16 | | | |
| Electric Green Roll | | $ | 4,725 |
| **16 Total** | | **$** | **4,725** |
| | | | |
| CITYPARKEQUIP | 2/14/2017 | $ | 1,555 |
| PARTS | 3/4/2017 | | 4,000 |
| DORADOBEACHRESORT | 6/20/2017 | | 2,750 |
| PETTY | 7/18/2017 | | 125 |
| **Total** | | **$** | **8,430** |
| | | | |
| PETTY | 6/28/2018 | $ | 240 |
| MESAS DOMINO | 8/31/2018 | | 420 |
| GREKORY EQUIPMENT | 10/29/2018 | | 1,462 |
| DRADO BEACH RESORT | 12/26/2018 | | 5,000 |
| SETH BULL | 11/2/2018 | | 1,049 |
| **Total** | | **$** | **8,171** |
| | | | |
| Toro Greens Pro-Hector Turf | 11/22/2024 | $ | 19,163 |
| Greenmaster -Hector Turf | 11/22/2024 | | 47,041 |
| Greenmaster -Hector Turf | 11/22/2024 | | 47,041 |
| Greenmaster -Hector Turf | 11/22/2024 | | 47,041 |
| **Total** | | **$** | **160,285** |
| **Balance** | | **$** | **707,816** |
| **Less: Accumulated Depreciation** | | | **(556,115)** |
| **NET BOOK VALUE** | | **$** | **151,701** |

**EXHIBIT IV**

**Palmas Athletic Club**
**GOLF CARS**

|  |  | Cost |  |
|---|---|---|---|
| 2014 |  |  |  |
| Golf Balls Easy picker |  | $ | 2,340.37 |
| Utility Carts |  |  | 40,746 |
| **2014 Total** |  | **$** | **43,087** |
| 2018 |  |  |  |
| Utility Carts | 6/22/2018 | $ | 237,785 |
| **2018 Total** |  | **$** | **237,785** |
| 2022 |  |  |  |
| Golf Carts | 7/19/2022 | $ | 49,600 |
| **2022 Total** |  | **$** | **49,600** |
|  |  |  |  |
| **Sub Total** |  | **$** | **330,472** |
|  |  |  |  |
| Blower - Horizon | 8/17/2023 | $ | 9,725 |
| Irrigation System Refurbish | 10/17/2023 |  | 57,960 |
|  |  | $ | 67,685 |
|  |  |  |  |
| **Balance** |  | **$** | **398,157** |
| **Less Accumulated Depreciation** |  |  | **(326,710)** |
| **NET BOOK VALUE** |  | **$** | **71,446** |

**Palmas Athletic Club**
**MIS EQUIPMENT**                                                                    **EXHIBIT V**

|  |  |  | Cost |
|---|---|---|---|
| NPR SOLUTIONS | 4/19/2011 | $ | 10,306 |
| CRESENT SOFTWARE | 9/30/2011 | | 12,185 |
| CRESENT SOFTWARE | 9/30/2011 | | 9,600 |
| SERVERS KNOWLITY | 9/30/2011 | | 17,743 |
| NPR SOLUTIONS | 9/26/2011 | | 1,164 |
| | | $ | 50,998 |
| | | | |
| NPR SOLUTIONS | 1/19/2012 | $ | 238 |
| NPR SOLUTIONS | 5/5/2012 | | 289 |
| MASTERCARD | 6/6/2012 | | 1,076 |
| MBS INC | 7/31/2012 | | 1,963 |
| AMEX 1002 | 8/7/2012 | | 430 |
| AMEX 1002 | 8/16/2012 | | 1,559 |
| | | $ | 5,555 |
| | | | |
| AMEX 1002 | 1/24/2013 | $ | 1,556 |
| AMEX 1002 | 2/20/2013 | | 2,290 |
| AMEX 1002 | 3/22/2013 | | 621 |
| AMEX 1002 | 8/13/2013 | | 1,237 |
| AMEX 1002 | 8/13/2013 | | 107 |
| AMEX 1002 | 9/26/2013 | | 300 |
| TECHNOLOGY SOLUTIONS | 10/9/2013 | | 733 |
| | | $ | 6,843 |
| | | | |
| COMPUTER INN | 1/12/2015 | $ | 5,256 |
| PETTY | 2/24/2015 | | 75 |
| | | $ | 5,331 |
| | | | |
| RECLASS | 2/29/2016 | $ | 2,205 |
| GOLFNOW | 3/29/2016 | | 1,425 |
| RECLASS | 4/29/2016 | | 4,528 |
| AMEX 1002 | 5/31/2016 | | 307 |
| AMEX 1002 | 5/31/2016 | | 613 |
| MBS INC | 5/13/2016 | | 1,170 |
| GOLFNOW | 5/27/2016 | | 3,796 |
| MBS INC | 5/30/2016 | | 1,755 |
| AMEX 1002 | 6/7/2016 | | 340 |
| MASS TECHNOLOGIES | 6/8/2016 | | 1,676 |
| BPPRMC5309 | 6/10/2016 | | 668 |
| COMPUTER INN | 6/14/2016 | | 4,657 |
| AMEX 1002 | 8/2/2016 | | 167 |
| COMPUTER INN | 8/18/2016 | | 1,559 |
| COMPUTER INN | 8/18/2016 | | 1,559 |
| COMPUTER INN | 8/31/2016 | | 82 |
| PETTY | 9/6/2016 | | 43 |
| COMPUTER INN | 9/6/2016 | | 41 |
| BPPR VISA 5117 | 9/19/2016 | | 18 |
| BPPRVISA 0899 | 9/20/2016 | | 1,184 |
| PETTY | 10/10/2016 | | 33 |
| COMPUTER INN | 10/21/2016 | | 33 |
| | | $ | 27,860 |

**Palmas Athletic Club**
**MIS EQUIPMENT**                                                                                    **EXHIBIT IV**

|  |  |  | Cost |
|---|---|---|---:|
| BPPRMC 5309 | 1/16/2017 | $ | 1,960 |
| BPPRVISA0899 | 1/9/2017 | | 39 |
| MBS INC | 2/28/2017 | | 100 |
| AMEX 1002 | 2/28/2017 | | 279 |
| PETTY | 4/20/2017 | | 7 |
| BPPRVISA 5117 | 7/6/2017 | | 111 |
|  |  | $ | 2,497 |
|  |  |  |  |
| JONASSOFTWARE | 5/1/2018 | $ | 21,533 |
| JONASSOFTWARE | 5/1/2018 | | 405 |
| COMPUTER INN | 5/24/2018 | | 6,342 |
| WM | 6/21/2018 | | 1,880 |
| TECHNOLOGY SOLUTIONS | 6/21/2018 | | 3,030 |
| MASS TECHNOLOGIES | 12/14/2018 | | 479 |
| MASS TECHNOLOGIES | 12/18/2018 | | 479 |
|  |  | $ | 34,148 |
|  |  |  |  |
| CK # 15058- Seth Bull - Devices for Jonas | 6/7/2019 | $ | 7,188 |
| CK # 15186- Set Bull - MIS EQUIPMENT | 7/16/2019 | | 371 |
| CK #15276- Seth Bull - MIS EQUIPMENT | 8/23/2019 | | 212 |
| CK # 15397- Seth Bull MIS EQUIPMENT | 10/4/2019 | | 484 |
| CK # 15614 - Seth Bull - MIS EQUIPMENT | 12/9/2019 | | 240 |
|  |  | $ | 8,495 |
|  |  |  |  |
| CK # 15722- Seth Bull - MIS EQUIPMENT | 1/9/2020 | $ | 210 |
| CK # 15821 - Seth Bull - MIS EQUIPMENT | 2/18/2020 | | 203 |
| CK # 15821 - Seth Bull - Fixed Asset | 2/18/2020 | | 3,506 |
| CK # 15921 - Seth Bull - MIS EQUIPMENT | 4/6/2020 | | 223 |
| CK # 16001 - Seth Bull - MIS EQUIPMENT | 6/4/2020 | | 223 |
| CK # 16172- Seth Bull - MIS EQUIPMENT | 9/4/2020 | | 237 |
| CK # 16235 - Seth Bull - MIS EQUIPMENT | 10/7/2020 | | 237 |
| CK # 16298 - Seth Bull - MIS EQUIPMENT | 11/5/2020 | | 281 |
| CK # 16058 - Seth Bull - MIS EQUIPMENT | 12/30/2020 | | 223 |
| CK # 16396 - Seth Bull - MIS EQUIPMENT | 12/30/2020 | | 265 |
| CK # 16368- Sethbull - MIS EQUIPMENT | 12/09/2020 | | 266 |
|  |  | $ | 5,873 |
|  |  |  |  |
| Computer/Server | 1/25/2023 | $ | 12,904 |
|  |  |  |  |
| Balance |  | $ | 160,503 |
| Less Accumulated Depreciation |  |  | (155,475) |
| NET BOOK VALUE |  | $ | 5,028 |

**Palmas Athletic Club**
**Equipment Under Capital Leases**                                                                                    **EXHIBIT VI**

|  | Loan | Acquisition Date | | COST |
|---|---|---|---|---|
| 15 Golf carts / 2 Kubota / Service Carts | CL-3 | 2/1/2019 | $ | 60.900 |
| 2019 HONDA RANCHER FOURTRACK  2 UNITS | CL-4 | 3/13/2019 | | 12.398 |
| Totals for 2019 | | | $ | **73,298** |
| | | | | |
| Two 2019 Honda Rancher Fourtrack | CL-5 | 1/22/2021 | $ | 76.800 |
| 2020 Caterpillar | CL-6 | 1/22/2021 | | 334.357 |
| Nine 2020 - Toro and Lely Equipment | CL-7 | 5/14/2021 | | 59.900 |
| | | | $ | **471,057** |
| | | | | |
| Two 2022 EZGO Hauler Pro Electric / Beverage Carts | CL-8 | 8/24/2022 | $ | 47.808 |
| | | | $ | **47,808** |
| | | | | |
| Toro/Kubota Equip | CL-9 | 7/26/2023 | $ | **110,900** |
| | | | | |
| Abell Turf-Toro/Kubota/John Deere | CL-10 | 7/1/2024 | $ | **179,491** |
| Fitness for Life-Gym Equipment | CL-11 | 8/5/2024 | | **88,485** |
| | | | | |
| Wesco Turf-Toro Reelmaster | CL-12 | 1/28/2025 | $ | **187,208** |
| **Balance** | | | $ | **1,158,247** |
| **Less Accumulated Depreciation** | | | | **(555,089)** |
| **NET BOOK VALUE** | | | $ | **603,158** |

EXHIBIT VII

**BUENACOOP**
COOP AHORRO Y CREDITO AGUAS BUENAS

COOP AHORRO Y CREDITO AGUAS BUENAS
CALLE RAFAEL LASA #14, APARTADO #5
AGUAS BUENAS, PR 00703-0005



746
PALMAS ATHLETIC CLUB CORP
PALMAS DEL MAR
1 COUNTRY CLUB DR
HUMACAO, PR 00791-6191

### ESTADO DE CUENTAS

| | |
|---|---|
| Miembro: | 620648 |
| Fecha de Estado: | 05/31/2025 |

---

**Préstamo: 24 - Comerciales C.e.f.i.**

| Resumen de Cuenta | Balance Inicial $102,566.40 | Total Pagado $4,772.66 | Cargos $0.00 | Cargos Financieros $641.04 | Principal Total Pagado $4131.62 | Balance $98,434.78 |
|---|---|---|---|---|---|---|
| | Fecha de Vencimiento 06/01/2025 | Total a Pagar $4,772.66 | APR 7.500% | Cargos Financieros YTD $641.04 | Tarifa Diaria .020833330% | |

| Fecha Transacción | Fecha Efectiva | Descripción | Cantidad | Cargos | Cargos Financieros | Principal | Balance |
|---|---|---|---|---|---|---|---|
| 05/08 | 05/08 | PAGO DE PRESTAMO | 4,772.66 | | 641.04 | 4,131.62 | 98,434.78 |

### Totales Anuales Hasta la Fecha

| YTD Dividendos $0.00 | YTD Intereses $0.00 | YTD Cargos $641.04 |
|---|---|---|

De no recibir reparo a este estado dentro de los próximos 60 días
consideraremos que el mismo es de su conformidad. Gracias.
**Tel. (787) 732-4036  (787) 732-2085**
La cooperativa de crédito no está asegurada por el Gobierno Federal. Tus acciones y depósitos están asegurados hasta $250,000 por COSSEC

EXHIBIT VIII

## CEFI LEASE AGREEMENT CONTRACTS
### REVISION DATE: FEBRUARY 24, 2025

| DATE ACQUIRED | ACCOUNT # / AREA | ITEM | ORIGINAL LOAN AMOUNT | ANNUAL INTEREST RATE FACTOR | FINANCE CHARGES | CLOSING FEES | SECURITY DEPOSIT | MONTHLY PAYMENT / RENT | DURATION FIRST | DURATION LAST | PRINCIPAL BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2021 | 2900082-OL2 / GOLF | 24 EA. EZGO GOLF CART | $ 187,389.19 | 8.24% | $ 13,645.01 | $ 1,800.00 | $ 6,701.14 | $ 3,350.57 | 2/1/2022 | 1/1/2027 | |
| 7/25/2022 | 2900083-OL3 / GOLF | 2022 EZGO CART FLEET | 996,279.60 | 2.06% | 53,420.40 | 8,500.00 | 17,500.00 | 17,500.00 | 9/1/2022 | 8/1/2027 | |
| 1/22/2021 | 2900082-CL5 / GRDS | DIGGER CATERPILLAR | 77,100.00 | 8.49% | 18,009.60 | 770.00 | 3,170.32 | 1,585.16 | 3/1/2021 | 2/1/2026 | |
| 1/22/2021 | 2900082-CL6 / GRDS | TORO EQUIPMENT | 334,657.00 | 8.49% | 78,170.60 | 3,000.00 | 13,760.92 | 6,880.46 | 3/1/2021 | 2/1/2026 | |
| 5/14/2021 | 2900082-CL7 / GRDS | KUBOTA EQUIPMENT | 60,200.00 | 8.49% | 13,888.60 | | - | 1,234.81 | 6/14/2021 | 5/14/2026 | |
| 8/24/2022 | 2900082-CL8 / GOLF | 2 EA. REFRESHER | 59,103.54 | 9.24% | 10,995.54 | | - | 1,094.51 | 10/1/2022 | 3/1/2027 | |
| 7/26/2023 | 2900082-CL9 / GRDS | 2 EA. TORO UNITS/KUBOTA TRACTOR | 110,900.00 | 9.95% | 21,100.12 | 1,000.00 | 6,285.72 | 3,142.96 | 9/1/2023 | 2/1/2027 | |
| 5/30/2024 | 2900082-CL10/GRDS | ABELL TURF EQUIPMENT/TORO/KUBOTA | 179,491.14 | 8.99% | 29,029.62 | 1,600.00 | 11,417.82 | 5,708.91 | 7/1/2024 | 6/1/2027 | |
| 7/5/2024 | 2900082-CL11/GYM | GYM EQUIPMENT-FITNESS FOR LIFE | 89,485.05 | | | 880.00 | 5,645.86 | 2,822.93 | 8/5/2024 | 7/5/2027 | |
| 1/28/2025 | 2900082-CL12/GRDS | | 187,207.82 | 8.74% | 27,108.68 | 1,800.00 | 9,545.32 | 4,772.66 | 3/1/2025 | 3/1/2027 | |
| | | | $ 2,280,813.34 | | $ 265,368.17 | | $ 74,027.10 | $ 48,092.87 | | | $ 565,000.00 |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **PALMAS ATHLETIC CLUB CORP** |
| United States Bankruptcy Court for the: | DISTRICT OF PUERTO RICO |
| Case number (If known) | |

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:  Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other | $3,564,915.00 |
| **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | $9,622,118.00 |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | $9,052,437.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **PALMAS ATHLETIC CLUB CORP**                         Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1   SEE EXHIBIT I | VARIOUS | $2,222,403.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other ___ |

4.   **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List all payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3  *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31)

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5.   **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.   **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7.   **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8.   **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:**   Certain Gifts and Charitable Contributions

9.   **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

Debtor **PALMAS ATHLETIC CLUB CORP**        Case number *(if known)*

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

     ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)* | | |

**Part 6:**   Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

     ☐ None

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | CPA LUIS R CARRASQUILLO & CO PSC 28 STREET TI-26 TURABO GARDENS Caguas, PR 00725 | RETAINER FEE | 6/17/2025 | $40,500.00 |
| | Email or website address luis@cpacarrasquillo.com | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | CHARLES A. CUPRILL, PSC 356 CALLE FORTALEZA SECOND FLOOR San Juan, PR 00901 | RETAINER FEE | 6/17/2025 | $61,800.00 |
| | Email or website address ccuprill@cuprill.com | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

     ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **PALMAS ATHLETIC CLUB CORP** | Case number *(if known)* | |

within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:   Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                page 4

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **PALMAS ATHLETIC CLUB CORP**                    Case number *(if known)*

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case  Do not include facilities that are in a part of a building in which the debtor does business

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21 Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22   Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

Debtor   **PALMAS ATHLETIC CLUB CORP**                                    Case number *(if known)*

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN |
| | | **Dates business existed** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **JANELLE DIAZ (CONTROLLER)** **COUNTRY CLUB DRIVE 1, PALMAS DEL MAR** **Humacao, PR 00791** | **2010 TO PRESENT** |
| 26a.2.  **HECTOR ROSARIO (MANAGING DIRECTOR)** **COUNTRY CLUB DRIVE 1, PALMAS DEL MAR** **Humacao, PR 00791** | **2024 TO PRESENT** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **UHY DEL VALLE & NIEVES** **PO BOX 361863** **San Juan, PR 00936-1863** | **2023 TO PRESENT** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **JANELLE DIAZ (CONTROLLER)** **COUNTRY CLUB DRIVE 1, PALMAS DEL MAR** **Humacao, PR 00791** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

**Name and address**

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each Inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

Debtor   **PALMAS ATHLETIC CLUB CORP**

Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| HECTOR ROSARIO | COUNTRY CLUB DRIVE 1, PALMAS DEL MAR Humacao, PR 00791 | GENERAL MANAGER | 0 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| JOSE VIZCARRONDO CARRION | COUNTRY CLUB DRIVE 1, PALMAS DEL MAR Humacao, PR 00791 | PRESIDENT OF THE BOARD | 0 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| RAMON ABARCA SCHWARTZ | COUNTRY CLUB DRIVE 1, PALMAS DEL MAR Humacao, PR 00791 | TREASURER | 0 |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor  **PALMAS ATHLETIC CLUB CORP**                    Case number *(if known)* _____

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____8/4/2025_____

_____          **HECTOR ROSARIO**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor  **GENERAL MANAGER**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**EXHIBIT I**

**01 - Palmas Athletic Club, Corp**
**APBP - A/P Banco Popular**

**Registe**
**Checks**

| Check | Issued to: | Date | Check Amount |
|-------|-----------|------|-------------|
| 21082 | 3R Group LLC | 1-Feb-25 | 320.39 |
| 21083 | AC Techinal Service Copr- | 1-Feb-25 | 1,718.01 |
| 21084 | Abner Castro | 1-Feb-25 | 41.00 |
| 21085 | Acualab | 1-Feb-25 | 314.08 |
| 21086 | Agro Servicios Inc | 1-Feb-25 | 29,949.23 |
| 21087 | Alfredo Tomey | 1-Feb-25 | 3,029.40 |
| 21088 | All Sport International | 1-Feb-25 | 6,105.71 |
| 21089 | Alverio Representaciones | 1-Feb-25 | 4,246.62 |
| 21090 | Black Clover Enterprises, LLC | 1-Feb-25 | 1,033.86 |
| 21091 | C Surface & Assoc. | 1-Feb-25 | 3,545.40 |
| 21092 | C2 GROUP | 1-Feb-25 | 2,016.00 |
| 21093 | Caribe Air Conditioning Serv | 1-Feb-25 | 87.82 |
| 21094 | Carlos Varona | 1-Feb-25 | 3,507.49 |
| 21095 | Carmen Ana Rivera | 1-Feb-25 | 5,368.50 |
| 21096 | Deportes Salvador Colom | 1-Feb-25 | 780.50 |
| 21097 | EC Waste | 1-Feb-25 | 1,827.44 |
| 21098 | Eduardo Diaz Monerrate | 1-Feb-25 | 832.50 |
| 21099 | Empresas JC Inc | 1-Feb-25 | 270.18 |
| 21100 | Fila North America | 1-Feb-25 | 3,353.50 |
| 21101 | Frank Rodriguez Crespo | 1-Feb-25 | 8,766.55 |
| 21102 | Gabriella Burgos Soto | 1-Feb-25 | 1,117.12 |
| 21103 | Grekory Equipment | 1-Feb-25 | 599.00 |
| 21104 | Hector Turf | 1-Feb-25 | 10,869.89 |
| 21105 | Horizon Distributors Inc | 1-Feb-25 | 2,664.96 |
| 21106 | Human Capital Consulting | 1-Feb-25 | 520.00 |
| 21107 | J-MDepot Inc | 1-Feb-25 | 1,499.56 |
| 21108 | JONAS CLUB SOFTWARE | 1-Feb-25 | 3,000.00 |
| 21109 | Javier E. Bidot Associates, PSC | 1-Feb-25 | 6,760.00 |
| 21110 | Jean Garcia Cruz | 1-Feb-25 | 135.00 |
| 21111 | Jesus Laboy | 1-Feb-25 | 160.00 |
| 21112 | Jose C. Ortiz | 1-Feb-25 | 2,264.57 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| 21113 | Juan Velez Cardona | 1-Feb-25 | 3,531.60 |
| 21114 | Legendary Swimmers Academy | 1-Feb-25 | 3,430.96 |
| 21115 | Live and Life In Palmas | 1-Feb-25 | 1,500.00 |
| 21116 | Elisabeth Cusack | 1-Feb-25 | 5,840.55 |
| 21117 | Luis A. Rivera Flores | 1-Feb-25 | 2,496.42 |
| 21118 | Margarita Cordero | 1-Feb-25 | 2,000.00 |
| 21119 | Maria Del Valle | 1-Feb-25 | 900.00 |
| 21120 | Menaco Corporation | 1-Feb-25 | 1,140.22 |
| 21121 | Outdoor Custom Sportwear, LLC | 1-Feb-25 | 175.21 |
| 21122 | PDM Utility Corp | 1-Feb-25 | 59.25 |
| 21123 | PDM Utility Corp | 1-Feb-25 | 161.43 |
| 21124 | PDM Utility Corp | 1-Feb-25 | 98.33 |
| 21125 | PDM Utility Corp | 1-Feb-25 | 1,231.88 |
| 21126 | PDM Utility Corp | 1-Feb-25 | 1,570.55 |
| 21127 | PDM Utility Corp | 1-Feb-25 | 3,333.49 |
| 21128 | PDM Utility Corp | 1-Feb-25 | 937.02 |
| 21129 | PDM Utility Corporation 9291 | 1-Feb-25 | 1,078.45 |
| 21130 | PERFECT POWER GENERATORS | 1-Feb-25 | 300.00 |
| 21131 | Parts Pro PR Inc | 1-Feb-25 | 4,776.62 |
| 21132 | Ranger American of Puerto Rico | 1-Feb-25 | 5,169.25 |
| 21133 | Ricoh PR | 1-Feb-25 | 379.04 |
| 21134 | Scalesgear.com,LLC | 1-Feb-25 | 3,262.00 |
| 21135 | Sherwin Williams | 1-Feb-25 | 396.78 |
| 21136 | Standard Refrigeration Co. | 1-Feb-25 | 2,453.00 |
| 21137 | Stephan G. Gonzalez Cruz | 1-Feb-25 | 5,367.96 |
| 21138 | Sterling Cut Glass | 1-Feb-25 | 1,101.04 |
| 21139 | Suarez Gas Inc | 1-Feb-25 | 3,480.26 |
| 21140 | The Security Group Corp. | 1-Feb-25 | 55.75 |
| 21141 | The Smart Integrators LLC | 1-Feb-25 | 500.00 |
| 21142 | The Toro Company | 1-Feb-25 | 175.00 |
| 21143 | TotalEnergies Marketing PR, Corp. | 1-Feb-25 | 8,140.06 |
| 21144 | US Flag Supply | 1-Feb-25 | 1,035.99 |
| 21145 | Ventor Corporation | 1-Feb-25 | 2,066.10 |
| 21146 | Water Works Supliers Corp. | 1-Feb-25 | 7,304.70 |
| 21147 | White Diamond Communications, INC. | 1-Feb-25 | 1,555.43 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| 21148 | COCA COLA DE PUERTO RICO | 7-Feb-25 | 537.60 |
| 21149 | Hector Rosario Hernandez | 7-Feb-25 | 3,406.16 |
| 21150 | Aeronet Wireless Broadband LLC. | 1-Feb-25 | 1,882.54 |
| 21151 | Maria Del Valle | 1-Feb-25 | 2,049.58 |
| 21152 | Guest Supply | 12-Feb-25 | 4,224.00 |
| 21153 | SIN PRISA MUSIC, INC | 12-Feb-25 | 2,775.00 |
| 21153 | SIN PRISA MUSIC, INC | 12-Feb-25 | (2,775.00) |
| 21154 | SIN PRISA MUSIC, INC | 12-Feb-25 | 2,775.00 |
| 21155 | Stephan G. Gonzalez Cruz | 14-Feb-25 | 1,515.51 |
| 21156 | Alfredo Tomey | 14-Feb-25 | 211.05 |
| 21157 | Elisabeth Cusack | 14-Feb-25 | 3,001.23 |
| 21158 | GABRIELLA RODRIGUEZ | 14-Feb-25 | 72.50 |
| 21158 | GABRIELLA RODRIGUEZ | 14-Feb-25 | (72.50) |
| 21159 | Juan Velez Cardona | 14-Feb-25 | 2,332.80 |
| 21160 | Luis A. Rivera Flores | 14-Feb-25 | 676.80 |
| 21161 | 2416 Management LLC | 14-Feb-25 | 282.48 |
| 21162 | ALBERTO FERNANDEZ | 14-Feb-25 | 245.17 |
| 21163 | Acualab | 14-Feb-25 | 314.08 |
| 21164 | Addy A. Medina | 14-Feb-25 | 515.00 |
| 21165 | Deportes Salvador Colom | 14-Feb-25 | 234.15 |
| 21166 | G/Fore | 14-Feb-25 | 2,640.00 |
| 21167 | Global Insurance Agency LLC | 14-Feb-25 | 1,271.00 |
| 21168 | Golf Genius Software, LLC | 14-Feb-25 | 3,900.00 |
| 21169 | Habanos Cigar Distributors | 14-Feb-25 | 105.95 |
| 21170 | Margarita Cordero | 14-Feb-25 | 570.62 |
| 21171 | Parts Pro PR Inc | 14-Feb-25 | 125.00 |
| 21172 | The Toro Company | 14-Feb-25 | 175.00 |
| 21173 | Abner Castro | 14-Feb-25 | 14.00 |
| 21174 | All Sport International | 14-Feb-25 | 3,621.44 |
| 21175 | Alverio Representaciones | 14-Feb-25 | 2,621.50 |
| 21176 | C2 GROUP | 14-Feb-25 | 5,616.00 |
| 21177 | Carlos Varona | 14-Feb-25 | 1,044.22 |
| 21178 | Computer INN | 14-Feb-25 | 260.00 |
| 21179 | Empresas JC Inc | 14-Feb-25 | 109.26 |
| 21180 | Fila North America | 14-Feb-25 | 420.00 |
| 21181 | Floristeria Angeluz | 14-Feb-25 | 653.87 |
| 21182 | J-MDepot Inc | 14-Feb-25 | 1,987.88 |
| 21183 | Menaco Corporation | 14-Feb-25 | 507.95 |

**EXHIBIT I**

| | | | |
|---|---|---|---:|
| 21184 | Nector F. Robles Morales | 14-Feb-25 | 50.00 |
| 21185 | PERSIL INC | 14-Feb-25 | 40,596.12 |
| 21186 | Sherwin Williams | 14-Feb-25 | 867.92 |
| 21187 | Tintijet LLC. | 14-Feb-25 | 841.83 |
| 21188 | Tropical Vendors | 14-Feb-25 | 1,367.55 |
| 21189 | aTommyCo,Inc. | 14-Feb-25 | 1,337.88 |
| 21190 | Hector Rosario Hernandez | 21-Feb-25 | 3,406.16 |
| 21191 | Angel Rodriguez Cruz | 24-Feb-25 | 695.90 |
| 21192 | COCA COLA DE PUERTO RICO | 24-Feb-25 | 537.60 |
| 21193 | Ricardo Velasco Rodriguez | 28-Feb-25 | 200.00 |
| 21194 | Benny y Janette inc. | 28-Feb-25 | 139.38 |
| 21195 | Crespo Safety & Security Consulting | 28-Feb-25 | 2,200.00 |
| 21196 | Guillermo Menendez Rodriguez | 28-Feb-25 | 161.00 |
| 21197 | Hector Lopez Perez | 28-Feb-25 | 145.00 |
| 21198 | Humacao Interiors y/o Gabriel Reyes | 28-Feb-25 | 200.00 |
| 21199 | Linoshka Berberena Vazquez | 28-Feb-25 | 1,000.00 |
| 21200 | Macks N. Borrero Espada | 28-Feb-25 | 250.00 |
| 21201 | Maria Santana | 28-Feb-25 | 1,000.00 |
| 21202 | Samuel Acevedo Romero | 28-Feb-25 | 735.00 |
| 21203 | Stephan G. Gonzalez Cruz | 28-Feb-25 | 1,997.77 |
| 21204 | Susan Santana Moreno | 28-Feb-25 | 371.20 |
| 21205 | aTommyCo,Inc. | 28-Feb-25 | 774.41 |
| 21206 | Carmen Ana Rivera | 3-Mar-25 | 3,005.32 |
| 21207 | Elisabeth Cusack | 3-Mar-25 | 2,919.78 |
| 21208 | Gabriella Burgos Soto | 3-Mar-25 | 306.00 |
| 21209 | Home Golf PR, LLC | 3-Mar-25 | 1,441.80 |
| 21210 | Juan Velez Cardona | 3-Mar-25 | 3,499.20 |
| 21211 | Legendary Swimmers Academy | 3-Mar-25 | 3,289.81 |
| 21212 | Luis A. Rivera Flores | 3-Mar-25 | 1,002.15 |
| 21213 | Aeronet Wireless Broadband LLC. | 4-Mar-25 | 1,882.54 |
| 21214 | Agro Servicios Inc | 4-Mar-25 | 1,737.17 |
| 21215 | All Sport International | 4-Mar-25 | 4,910.25 |
| 21216 | Alverio Representaciones | 4-Mar-25 | 1,505.25 |
| 21217 | Aramsco Inc. | 4-Mar-25 | 4,880.21 |
| 21218 | CR ELECTRONICS INC | 4-Mar-25 | 133.75 |
| 21219 | Caribbean Lube Tech | 4-Mar-25 | 1,150.95 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| 21220 | Caribe Air Conditioning Serv | 4-Mar-25 | 147.08 |
| 21221 | Computer INN | 4-Mar-25 | 4,472.00 |
| 21222 | EC Waste | 4-Mar-25 | 1,886.59 |
| 21223 | Eduardo Diaz Monerrate | 4-Mar-25 | 855.00 |
| 21224 | FastSigns | 4-Mar-25 | 6,525.10 |
| 21225 | Floristeria Angeluz | 4-Mar-25 | 584.74 |
| 21226 | Gabriella Burgos Soto | 4-Mar-25 | 877.50 |
| 21227 | Hector Turf | 4-Mar-25 | 1,905.07 |
| 21228 | Horizon Distributors Inc | 4-Mar-25 | 3,211.68 |
| 21229 | Human Capital Consulting | 4-Mar-25 | 520.00 |
| 21230 | Jean Garcia Cruz | 4-Mar-25 | 270.00 |
| 21231 | Jean L. Santos de Thomas | 4-Mar-25 | 270.00 |
| 21232 | LILLY GONZALEZ | 4-Mar-25 | 896.00 |
| 21233 | LP UNIVERSAL PRINTING INC | 4-Mar-25 | 626.63 |
| 21234 | Live and Life In Palmas | 4-Mar-25 | 1,500.00 |
| 21235 | Luis A. Rivera Flores | 4-Mar-25 | 742.50 |
| 21236 | Luis D Rivera | 4-Mar-25 | 275.00 |
| 21237 | Maria Del Valle | 4-Mar-25 | 1,000.00 |
| 21238 | PERFECT POWER GENERATORS | 4-Mar-25 | 395.00 |
| 21239 | Parts Pro PR Inc | 4-Mar-25 | 10,605.00 |
| 21240 | Prestige Flag | 4-Mar-25 | 1,272.10 |
| 21241 | Ranger American of Puerto Rico | 4-Mar-25 | 5,089.42 |
| 21242 | Ricoh PR | 4-Mar-25 | 207.11 |
| 21243 | SPECIAL OCCASIONS | 4-Mar-25 | 439.31 |
| 21244 | Stephan G. Gonzalez Cruz | 4-Mar-25 | 1,723.86 |
| 21245 | Suarez Gas Inc | 4-Mar-25 | 3,284.44 |
| 21246 | Terminix | 4-Mar-25 | 910.00 |
| 21247 | The Security Group Corp. | 4-Mar-25 | 55.75 |
| 21248 | Tintijet LLC. | 4-Mar-25 | 829.56 |
| 21249 | TotalEnergies Marketing PR, Corp. | 4-Mar-25 | 5,806.92 |
| 21250 | White Diamond Communications, INC. | 4-Mar-25 | 1,555.43 |
| 21251 | Hector Rosario Hernandez | 7-Mar-25 | 3,406.16 |
| 21252 | Agro Servicios Inc | 7-Mar-25 | 13,719.52 |
| 21253 | Frank Rodriguez Crespo | 7-Mar-25 | 5,328.00 |
| 21254 | Impec | 7-Mar-25 | 993.47 |
| 21256 | Gabriella Burgos Soto | 5-Mar-25 | 65.25 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| 21257 | KFC Professional Services LLC | 5-Mar-25 | 2,353.00 |
| 21258 | MD CPA LLC | 5-Mar-25 | 2,842.66 |
| 21259 | PDM Utility Corp | 5-Mar-25 | 59.25 |
| 21260 | PDM Utility Corp | 5-Mar-25 | 171.16 |
| 21261 | PDM Utility Corp | 5-Mar-25 | 98.33 |
| 21262 | PDM Utility Corp | 5-Mar-25 | 1,627.08 |
| 21263 | PDM Utility Corp | 5-Mar-25 | 1,591.35 |
| 21264 | PDM Utility Corp | 5-Mar-25 | 3,655.66 |
| 21265 | PDM Utility Corp | 5-Mar-25 | 882.67 |
| 21266 | PDM Utility Corporation 9291 | 5-Mar-25 | 1,114.22 |
| 21267 | UHY Del Valle & Nieves PSC | 5-Mar-25 | 11,232.00 |
| 21268 | FloorCon | 5-Mar-25 | 11,898.80 |
| 21269 | Plantas de Caparra | 6-Mar-25 | 1,898.29 |
| 21270 | Samuel D. Rivera | 6-Mar-25 | 1,816.06 |
| 21271 | Alfredo Tomey | 7-Mar-25 | 559.12 |
| 21272 | Alfredo Tomey | 7-Mar-25 | 2,550.60 |
| 21273 | MD CPA LLC | 7-Mar-25 | 5,685.32 |
| 21274 | Nector F. Robles Morales | 7-Mar-25 | 1,000.00 |
| 21275 | Reichard & Escalera LLC | 7-Mar-25 | 35.06 |
| 21276 | Ventor Corporation | 7-Mar-25 | 2,919.07 |
| 21277 | Abner Castro | 12-Mar-25 | 295.50 |
| 21278 | Benny y Janette inc. | 12-Mar-25 | 557.50 |
| 21279 | COCA COLA DE PUERTO RICO | 12-Mar-25 | 537.60 |
| 21280 | Floristeria Angeluz | 12-Mar-25 | 289.90 |
| 21281 | LP Transport | 12-Mar-25 | 2,030.00 |
| 21282 | Global Insurance Agency LLC | 12-Mar-25 | 63,058.00 |
| 21283 | Maria Del Valle | 14-Mar-25 | 2,049.57 |
| 21284 | Ricoh PR | 14-Mar-25 | 758.08 |
| 21285 | VAPTR LLC | 14-Mar-25 | 6,714.98 |
| 21286 | Jardin El Patio, Inc. | 17-Mar-25 | 1,345.75 |
| 21287 | Carmen Ana Rivera | 17-Mar-25 | 1,408.50 |
| 21288 | Elisabeth Cusack | 17-Mar-25 | 3,065.49 |
| 21289 | Gabriella Burgos Soto | 17-Mar-25 | 315.00 |
| 21290 | Home Golf PR, LLC | 17-Mar-25 | 2,891.70 |
| 21291 | Juan Velez Cardona | 17-Mar-25 | 2,802.60 |
| 21292 | Legendary Swimmers Academy | 17-Mar-25 | 2,285.01 |
| 21293 | Luis A. Rivera Flores | 17-Mar-25 | 775.35 |
| 21294 | Stephan G. Gonzalez Cruz | 17-Mar-25 | 3,795.16 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| 21295 | J.J. Jimenez | 18-Mar-25 | 37,000.00 |
| 21296 | Hector Rosario Hernandez | 21-Mar-25 | 3,406.16 |
| 21297 | Fast Medical Supplies & Tranings,Co | 21-Mar-25 | 856.43 |
| 21298 | Juan Torres Rivera | 21-Mar-25 | 1,283.72 |
| 21299 | Perfect Pool Care | 21-Mar-25 | 398.90 |
| 21300 | UHY Del Valle & Nieves PSC | 21-Mar-25 | 4,160.00 |
| 21302 | La Agencia PR LLC | 21-Mar-25 | 4,200.00 |
| 21303 | Edgardo Medina Millan | 21-Mar-25 | 1,050.00 |
| 21304 | Jose Javier Diaz Cruz | 21-Mar-25 | 200.00 |
| 21305 | Linoshka Berberena Vazquez | 21-Mar-25 | 1,000.00 |
| 21306 | Lo Landcaping | 21-Mar-25 | 3,400.66 |
| 21307 | Luis D Rivera | 21-Mar-25 | 275.00 |
| 21308 | Samuel Acevedo Romero | 21-Mar-25 | 280.00 |
| 21309 | T-Shirt Gallery LLC | 21-Mar-25 | 413.69 |
| 21310 | VAPTR LLC | 21-Mar-25 | 309.98 |
| 21311 | Samuel D. Rivera | 22-Mar-25 | 2,395.30 |
| 21312 | Pedro Maldonado Perez | 27-Mar-25 | 1,011.00 |
| 21313 | AHEAD LLC | 1-Apr-25 | 1,949.83 |
| 21314 | Acualab | 1-Apr-25 | 314.08 |
| 21315 | Agro Servicios Inc | 1-Apr-25 | 4,002.85 |
| 21316 | All Sport International | 1-Apr-25 | 780.00 |
| 21317 | Alverio Representaciones | 1-Apr-25 | 2,794.61 |
| 21318 | Black Clover Enterprises, LLC | 1-Apr-25 | 1,324.52 |
| 21319 | C2 GROUP | 1-Apr-25 | 5,616.00 |
| 21320 | COCA COLA DE PUERTO RICO | 1-Apr-25 | 537.60 |
| 21321 | CR ELECTRONICS INC | 1-Apr-25 | 133.75 |
| 21322 | Caribe Air Conditioning Serv | 1-Apr-25 | 123.73 |
| 21323 | Carlos Varona | 1-Apr-25 | 1,374.69 |
| 21324 | Carmen Ana Rivera | 1-Apr-25 | 1,556.10 |
| 21325 | Centro Fiesta | 1-Apr-25 | 744.50 |
| 21326 | Computer INN | 1-Apr-25 | 4,472.00 |
| 21327 | Deportes Salvador Colom | 1-Apr-25 | 4,892.66 |
| 21328 | EC Waste | 1-Apr-25 | 1,886.59 |
| 21329 | Eduardo Diaz Monerrate | 1-Apr-25 | 945.00 |
| 21330 | Empresas JC Inc | 1-Apr-25 | 401.73 |
| 21331 | FastSigns | 1-Apr-25 | 352.90 |
| 21332 | Floristeria Angeluz | 1-Apr-25 | 500.00 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| 21333 | Frank Rodriguez Crespo | 1-Apr-25 | 5,883.05 |
| 21334 | Gabriella Burgos Soto | 1-Apr-25 | 930.37 |
| 21335 | Gerardo Ruiz Santiago | 1-Apr-25 | 400.00 |
| 21336 | Hector Turf | 1-Apr-25 | 18,797.20 |
| 21337 | Home Golf PR, LLC | 1-Apr-25 | 842.40 |
| 21338 | Horizon Distributors Inc | 1-Apr-25 | 414.49 |
| 21339 | Human Capital Consulting | 1-Apr-25 | 520.00 |
| 21340 | Iceman Services | 1-Apr-25 | 680.00 |
| 21341 | Impec | 1-Apr-25 | 65.79 |
| 21342 | Ivan Torres | 1-Apr-25 | 1,000.00 |
| 21343 | J-MDepot Inc | 1-Apr-25 | 767.17 |
| 21344 | JONAS CLUB SOFTWARE | 1-Apr-25 | 740.00 |
| 21345 | Javier A Cardenas | 1-Apr-25 | 742.50 |
| 21346 | Jean Garcia Cruz | 1-Apr-25 | 630.00 |
| 21347 | Elisabeth Cusack | 1-Apr-25 | 3,214.20 |
| 21347 | Elisabeth Cusack | 1-Apr-25 | (3,214.20) |
| 21348 | Jesus Laboy Vazquez | 1-Apr-25 | 2,790.00 |
| 21349 | Jorge Benitez Bibiloni | 1-Apr-25 | 350.00 |
| 21350 | Juan Velez Cardona | 1-Apr-25 | 2,899.80 |
| 21351 | Legendary Swimmers Academy | 1-Apr-25 | 982.88 |
| 21352 | Lilliam Aviles Zayas | 1-Apr-25 | 450.00 |
| 21353 | Linoshka Berberena Vazquez | 1-Apr-25 | 1,518.36 |
| 21354 | Live and Life In Palmas | 1-Apr-25 | 3,000.00 |
| 21355 | Luis A. Rivera Flores | 1-Apr-25 | 1,463.85 |
| 21356 | MONTEQUIN DISTRIBUTORS | 1-Apr-25 | 351.97 |
| 21357 | Maria Del Valle | 1-Apr-25 | 1,000.00 |
| 21358 | Marinna Guzman Aviles | 1-Apr-25 | 325.00 |
| 21359 | Menaco Corporation | 1-Apr-25 | 799.21 |
| 21360 | PDM Utility Corp | 1-Apr-25 | 163.83 |
| 21361 | PDM Utility Corp | 1-Apr-25 | 123.46 |
| 21362 | PDM Utility Corp | 1-Apr-25 | 104.28 |
| 21363 | PDM Utility Corp | 1-Apr-25 | 1,169.48 |
| 21364 | PDM Utility Corp | 1-Apr-25 | 1,861.75 |
| 21365 | PDM Utility Corp | 1-Apr-25 | 4,328.19 |
| 21366 | PDM Utility Corp | 1-Apr-25 | 1,020.43 |
| 21367 | PDM Utility Corporation 9291 | 1-Apr-25 | 1,400.47 |
| 21368 | PERFECT POWER GENERATORS | 1-Apr-25 | 300.00 |
| 21369 | PERSIL INC | 1-Apr-25 | 58,846.66 |
| 21370 | Party Personajes | 1-Apr-25 | 550.00 |

**EXHIBIT I**

| | | | |
|---|---|---|---:|
| 21371 | Pedro Maldonado Perez | 1-Apr-25 | 1,476.00 |
| 21372 | Perfect Pool Care | 1-Apr-25 | 44.32 |
| 21373 | Ramon Abarca | 1-Apr-25 | 150.26 |
| 21374 | State Chemical | 1-Apr-25 | 327.00 |
| 21375 | Stephan G. Gonzalez Cruz | 1-Apr-25 | 4,878.81 |
| 21376 | Suarez Gas Inc | 1-Apr-25 | 4,692.27 |
| 21377 | Terminix | 1-Apr-25 | 910.00 |
| 21378 | The Security Group Corp. | 1-Apr-25 | 111.50 |
| 21379 | The Toro Company | 1-Apr-25 | 175.00 |
| 21380 | TotalEnergies Marketing PR, Corp. | 1-Apr-25 | 5,466.02 |
| 21381 | Tropical Vendors | 1-Apr-25 | 338.40 |
| 21382 | White Diamond Communications, INC. | 1-Apr-25 | 223.00 |
| 21383 | ZOL Eyewear Inc. | 1-Apr-25 | 345.65 |
| 21384 | Elisabeth Cusack | 1-Apr-25 | 220.00 |
| 21385 | Elisabeth Cusack | 1-Apr-25 | 2,714.58 |
| 21386 | Aeronet Wireless Broadband LLC. | 1-Apr-25 | 1,882.54 |
| 21387 | LP Transport | 1-Apr-25 | 5,500.00 |
| 21388 | The Diesel Shop Inc. | 1-Apr-25 | 4,946.54 |
| 21389 | Adalberto Abreu Morales | 2-Apr-25 | 900.00 |
| 21390 | G/Fore | 2-Apr-25 | 2,720.00 |
| 21391 | Eduardo M. Rosado | 2-Apr-25 | 585.00 |
| 21392 | Sherwin Williams | 2-Apr-25 | 170.97 |
| 21393 | Alexander Burgos Herrera | 3-Apr-25 | 100.00 |
| 21394 | Coralys Alamo Negron | 3-Apr-25 | 100.00 |
| 21395 | Elian Saez Luzunaris | 3-Apr-25 | 100.00 |
| 21396 | Elvin Montes Figueroa | 3-Apr-25 | 100.00 |
| 21397 | Hilda Cruz Navarro | 3-Apr-25 | 100.00 |
| 21398 | Janilisse Ojeda Diaz | 3-Apr-25 | 100.00 |
| 21399 | Jonathan Ruiz Pagan | 3-Apr-25 | 100.00 |
| 21400 | Jose Cruz Soto | 3-Apr-25 | 100.00 |
| 21401 | Josean Ortiz Velazquez | 3-Apr-25 | 100.00 |
| 21402 | Joslyann Camacho | 3-Apr-25 | 100.00 |
| 21403 | Joxara Villafañe | 3-Apr-25 | 100.00 |
| 21404 | Juan Reyes Lebron | 3-Apr-25 | 100.00 |
| 21405 | Valeria Gonzalez Vellon | 3-Apr-25 | 100.00 |
| 21406 | Victor L. Serrrano Rodriguez | 3-Apr-25 | 100.00 |

**EXHIBIT I**

| | | | |
|---|---|---|---:|
| 21407 | Hector Rosario Hernandez | 4-Apr-25 | 3,406.16 |
| 21408 | Andrea P. Laborde Figueroa | 4-Apr-25 | 450.00 |
| 21409 | 2416 Management LLC | 4-Apr-25 | 3,610.24 |
| 21410 | LP UNIVERSAL PRINTING INC | 4-Apr-25 | 3,252.46 |
| 21411 | PERFECT POWER GENERATORS | 4-Apr-25 | 2,700.00 |
| 21412 | Carmen Ana Rivera | 15-Apr-25 | 1,928.02 |
| 21413 | Centro Fiesta | 15-Apr-25 | 2,113.00 |
| 21414 | Floristeria Angeluz | 15-Apr-25 | 500.00 |
| 21415 | Gabriella Burgos Soto | 15-Apr-25 | 264.37 |
| 21416 | Home Golf PR, LLC | 15-Apr-25 | 850.50 |
| 21417 | Humacao Interiors y/o Gabriel Reyes | 15-Apr-25 | 200.00 |
| 21418 | JONAS CLUB SOFTWARE | 15-Apr-25 | 31,489.00 |
| 21419 | JUMPING CITY | 15-Apr-25 | 389.14 |
| 21420 | Juan Velez Cardona | 15-Apr-25 | 2,976.75 |
| 21421 | Legendary Swimmers Academy | 15-Apr-25 | 1,006.01 |
| 21422 | Luis A. Rivera Flores | 15-Apr-25 | 865.80 |
| 21423 | PR Coffee Roasters | 15-Apr-25 | 687.03 |
| 21424 | Pedro Maldonado Perez | 15-Apr-25 | 1,251.00 |
| 21425 | Pico Advisors | 15-Apr-25 | 6,975.00 |
| 21426 | Secretario de Hacienda | 15-Apr-25 | 555.20 |
| 21427 | Sherwin Williams | 15-Apr-25 | 822.30 |
| 21428 | Stephan G. Gonzalez Cruz | 15-Apr-25 | 2,089.44 |
| 21429 | T-Shirt Gallery LLC | 15-Apr-25 | 289.90 |
| 21430 | Hector Rosario Hernandez | 17-Apr-25 | 3,406.16 |
| 21431 | Elisabeth Cusack | 17-Apr-25 | 2,521.80 |
| 21432 | Keishla Garcia Marquez | 17-Apr-25 | 700.00 |
| 21433 | Los Coqueros Corp. | 17-Apr-25 | 1,050.00 |
| 21434 | COCA COLA DE PUERTO RICO | 21-Apr-25 | 537.60 |
| 21435 | DeGuzman Law Offices | 21-Apr-25 | 4,486.25 |
| 21436 | Jose R. Ortiz Castello | 21-Apr-25 | 750.00 |
| 21437 | Puerto Rico Golf Association | 21-Apr-25 | 27,544.50 |
| 21438 | Maria Santana | 22-Apr-25 | 961.79 |
| 21439 | The Diesel Shop Inc. | 28-Apr-25 | 6,536.76 |
| 25192 | ADP Inc | 4-Apr-25 | 557.06 |
| 25192 | ADP Inc | 4-Apr-25 | (557.06) |
| E04090 | Acushnet Co | 4-Mar-25 | 1,398.28 |
| E04113 | Acushnet Co | 4-Mar-25 | 414.62 |
| E13825 | AEE1388610111 | 1-Feb-25 | 46.12 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| E13835 | AEE1388610111 | 4-Mar-25 | 45.26 |
| E13845 | AEE1388610111 | 1-Apr-25 | 48.13 |
| E14625 | AEE 1464361000 | 1-Feb-25 | 569.38 |
| E14635 | AEE 1464361000 | 4-Mar-25 | 67.10 |
| E14645 | AEE 1464361000 | 1-Apr-25 | 68.83 |
| E17425 | Autoridad de Energia Electrica | 1-Feb-25 | 2,374.76 |
| E17435 | Autoridad de Energia Electrica | 4-Mar-25 | 3,134.69 |
| E17445 | Autoridad de Energia Electrica | 1-Apr-25 | 2,084.84 |
| E20225 | Autoridad de Energia Electrica | 1-Feb-25 | 2,260.28 |
| E20235 | Autoridad de Energia Electrica | 4-Mar-25 | 2,364.07 |
| E20245 | Autoridad de Energia Electrica | 1-Apr-25 | 1,000.10 |
| E22625 | BANCO POPULAR VISA | 26-Feb-25 | 2,587.01 |
| E22825 | BANCO POPULAR VISA | 28-Feb-25 | 5,109.69 |
| E23894 | Acushnet Co | 1-Feb-25 | 219.48 |
| E25058 | Directv | 4-Feb-25 | 198.54 |
| E25059 | Directv | 4-Feb-25 | 151.80 |
| E25060 | Directv | 4-Feb-25 | 144.01 |
| E25061 | Directv | 4-Feb-25 | 144.01 |
| E25062 | ADP Inc | 14-Feb-25 | 537.76 |
| E25063 | ADP Inc | 14-Feb-25 | 1,079.44 |
| E25064 | ADP Inc | 14-Feb-25 | 1,193.38 |
| E25065 | ASUME | 6-Feb-25 | 424.16 |
| E25066 | ASUME | 6-Feb-25 | 373.85 |
| E25067 | AFLAC | 19-Feb-25 | 920.30 |
| E25068 | BANCO POPULAR MERCHANT | 5-Feb-25 | 6,307.78 |
| E25069 | BANCO POPULAR MERCHANT | 5-Feb-25 | 1,428.12 |
| E25070 | BANCO POPULAR MERCHANT | 5-Feb-25 | 150.52 |
| E25071 | BANCO POPULAR MERCHANT | 5-Feb-25 | 84.48 |
| E25072 | BANCO POPULAR MERCHANT | 3-Feb-25 | 5,137.14 |
| E25073 | BANCO POPULAR MERCHANT | 3-Feb-25 | 15.58 |
| E25074 | BANCO POPULAR MERCHANT | 3-Feb-25 | 15.58 |
| E25075 | BANCO POPULAR MERCHANT | 3-Feb-25 | 15.58 |
| E25076 | BANCO POPULAR MERCHANT | 3-Feb-25 | 15.58 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| E25077 | BANCO POPULAR MERCHANT | 3-Feb-25 | 1,228.48 |
| E25078 | BANCO POPULAR MERCHANT | 3-Feb-25 | 313.59 |
| E25079 | BANCO POPULAR MERCHANT | 3-Feb-25 | 50.29 |
| E25080 | BANCO POPULAR MERCHANT | 3-Feb-25 | 109.11 |
| E25081 | BANCO POPULAR MERCHANT | 3-Feb-25 | 13,013.45 |
| E25082 | BANCO POPULAR MERCHANT | 3-Feb-25 | 584.31 |
| E25083 | BANCO POPULAR MERCHANT | 3-Feb-25 | 2,880.95 |
| E25084 | Commercial Equipment Finance | 3-Feb-25 | 1,585.16 |
| E25085 | Commercial Equipment Finance | 3-Feb-25 | 6,880.46 |
| E25086 | Commercial Equipment Finance | 14-Feb-25 | 1,234.81 |
| E25087 | Commercial Equipment Finance | 3-Feb-25 | 5,708.91 |
| E25088 | Municipio Autonomo de Humacao | 20-Feb-25 | 93.36 |
| E25089 | Municipio Autonomo de Humacao | 20-Feb-25 | 3,659.20 |
| E25090 | Municipio Autonomo de Humacao | 20-Feb-25 | 4,968.86 |
| E25091 | Municipio Autonomo de Humacao | 20-Feb-25 | 527.87 |
| E25092 | Commercial Equipment Finance | 3-Feb-25 | 1,094.51 |
| E25093 | Commercial Equipment Finance | 3-Feb-25 | 3,142.86 |
| E25094 | BANCO POPULAR DE PUERTO RICO | 12-Feb-25 | 179.23 |
| E25095 | Commercial Equipment Finance | 5-Feb-25 | 2,822.93 |
| E25096 | Commercial Equipment Finance | 3-Feb-25 | 3,484.59 |
| E25097 | Commercial Equipment Finance | 3-Feb-25 | 18,200.00 |
| E25098 | CR ELECTRONICS INC | 3-Feb-25 | 39.95 |
| E25099 | CR ELECTRONICS INC | 3-Feb-25 | 39.95 |
| E25100 | Secretario de Hacienda | 21-Feb-25 | 97,117.55 |
| E25101 | Secretario de Hacienda | 11-Feb-25 | 314.95 |
| E25102 | De Lage Landen | 4-Feb-25 | 228.33 |
| E25103 | De Lage Landen | 21-Feb-25 | 283.78 |
| E25104 | LIBERTY CABLEVISION OF PR | 18-Feb-25 | 102.95 |
| E25105 | BANCO POPULAR DE PUERTO RICO | 12-Feb-25 | 1.72 |
| E25106 | SHIFT4 | 4-Feb-25 | 3,366.23 |
| E25107 | BANCO POPULAR DE PUERTO RICO | 12-Feb-25 | 18.08 |
| E25108 | Washington National Insurance | 11-Feb-25 | 156.34 |
| E25109 | Directv | 4-Mar-25 | 144.01 |
| E25110 | Directv | 4-Mar-25 | 144.01 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| E25111 | Directv | 4-Mar-25 | 198.54 |
| E25112 | Directv | 4-Mar-25 | 151.80 |
| E25113 | ADP Inc | 28-Mar-25 | 976.14 |
| E25114 | ADP Inc | 14-Mar-25 | 533.91 |
| E25115 | ASUME | 6-Mar-25 | 398.21 |
| E25116 | ASUME | 20-Mar-25 | 389.18 |
| E25117 | AFLAC | 19-Mar-25 | 920.30 |
| E25118 | BANCO POPULAR MERCHANT | 5-Mar-25 | 5,205.22 |
| E25119 | BANCO POPULAR MERCHANT | 5-Mar-25 | 1,132.48 |
| E25120 | BANCO POPULAR MERCHANT | 5-Mar-25 | 203.25 |
| E25121 | BANCO POPULAR MERCHANT | 5-Mar-25 | 78.21 |
| E25122 | BANCO POPULAR MERCHANT | 3-Mar-25 | 4,315.87 |
| E25123 | BANCO POPULAR MERCHANT | 3-Mar-25 | 15.58 |
| E25124 | BANCO POPULAR MERCHANT | 3-Mar-25 | 15.58 |
| E25125 | BANCO POPULAR MERCHANT | 3-Mar-25 | 15.58 |
| E25126 | BANCO POPULAR MERCHANT | 3-Mar-25 | 15.58 |
| E25127 | BANCO POPULAR MERCHANT | 3-Mar-25 | 731.52 |
| E25128 | BANCO POPULAR MERCHANT | 3-Mar-25 | 2,059.10 |
| E25129 | BANCO POPULAR MERCHANT | 3-Mar-25 | 402.38 |
| E25130 | BANCO POPULAR MERCHANT | 3-Mar-25 | 658.76 |
| E25131 | BANCO POPULAR MERCHANT | 3-Mar-25 | 11,260.10 |
| E25132 | BANCO POPULAR MERCHANT | 3-Mar-25 | 364.76 |
| E25133 | BANCO POPULAR MERCHANT | 3-Mar-25 | 458.23 |
| E25134 | Commercial Equipment Finance | 3-Mar-25 | 1,585.16 |
| E25135 | Commercial Equipment Finance | 3-Mar-25 | 6,880.46 |
| E25136 | Commercial Equipment Finance | 14-Mar-25 | 1,234.81 |
| E25137 | Commercial Equipment Finance | 3-Mar-25 | 5,708.91 |
| E25138 | Municipio Autonomo de Humacao | 21-Mar-25 | 125.85 |
| E25139 | Municipio Autonomo de Humacao | 21-Mar-25 | 3,173.14 |
| E25140 | Municipio Autonomo de Humacao | 21-Mar-25 | 4,665.40 |
| E25141 | Municipio Autonomo de Humacao | 21-Mar-25 | 534.79 |
| E25142 | Commercial Equipment Finance | 3-Mar-25 | 1,094.51 |
| E25143 | Commercial Equipment Finance | 3-Mar-25 | 3,142.86 |
| E25144 | BANCO POPULAR DE PUERTO RICO | 12-Mar-25 | 13.25 |
| E25145 | Commercial Equipment Finance | 5-Mar-25 | 2,822.93 |

**EXHIBIT I**

| | | | |
|---|---|---|---:|
| E25146 | Commercial Equipment Finance | 3-Mar-25 | 4,772.66 |
| E25147 | Commercial Equipment Finance | 3-Mar-25 | 3,484.59 |
| E25148 | Commercial Equipment Finance | 3-Mar-25 | 18,200.00 |
| E25149 | CR ELECTRONICS INC | 3-Mar-25 | 39.95 |
| E25150 | CR ELECTRONICS INC | 3-Mar-25 | 39.95 |
| E25151 | Secretario de Hacienda | 21-Mar-25 | 89,241.38 |
| E25152 | BANCO POPULAR DE PUERTO RICO | 26-Mar-25 | 157.62 |
| E25153 | De Lage Landen | 6-Mar-25 | 228.33 |
| E25154 | De Lage Landen | 18-Mar-25 | 283.78 |
| E25155 | LIBERTY CABLEVISION OF PR | 18-Mar-25 | 102.95 |
| E25156 | MAPFRE | 27-Mar-25 | 120.00 |
| E25157 | BANCO POPULAR DE PUERTO RICO | 12-Mar-25 | 0.06 |
| E25158 | SHIFT4 | 4-Mar-25 | 3,677.58 |
| E25159 | BANCO POPULAR DE PUERTO RICO | 12-Mar-25 | 0.66 |
| E25160 | Washington National Insurance | 21-Mar-25 | 98.46 |
| E25161 | Washington National Insurance | 21-Mar-25 | 60.80 |
| E25162 | CR ELECTRONICS INC | 1-Apr-25 | 39.95 |
| E25163 | CR ELECTRONICS INC | 1-Apr-25 | 39.95 |
| E25164 | Commercial Equipment Finance | 1-Apr-25 | 1,585.16 |
| E25165 | Commercial Equipment Finance | 1-Apr-25 | 6,880.46 |
| E25166 | Commercial Equipment Finance | 1-Apr-25 | 1,094.51 |
| E25167 | Commercial Equipment Finance | 1-Apr-25 | 3,142.86 |
| E25168 | Commercial Equipment Finance | 1-Apr-25 | 3,484.59 |
| E25169 | Commercial Equipment Finance | 1-Apr-25 | 18,200.00 |
| E25170 | Commercial Equipment Finance | 1-Apr-25 | 4,772.66 |
| E25171 | Commercial Equipment Finance | 1-Apr-25 | 5,708.91 |
| E25172 | BANCO POPULAR MERCHANT | 1-Apr-25 | 1,015.17 |
| E25173 | BANCO POPULAR MERCHANT | 1-Apr-25 | 1,494.48 |
| E25174 | BANCO POPULAR MERCHANT | 1-Apr-25 | 15.58 |
| E25175 | BANCO POPULAR MERCHANT | 1-Apr-25 | 3,662.92 |
| E25176 | BANCO POPULAR MERCHANT | 1-Apr-25 | 10,669.86 |
| E25177 | BANCO POPULAR MERCHANT | 1-Apr-25 | 1,226.44 |
| E25178 | BANCO POPULAR MERCHANT | 1-Apr-25 | 15.58 |
| E25179 | BANCO POPULAR MERCHANT | 1-Apr-25 | 653.39 |
| E25180 | BANCO POPULAR MERCHANT | 1-Apr-25 | 15.58 |
| E25181 | BANCO POPULAR MERCHANT | 1-Apr-25 | 421.47 |
| E25182 | BANCO POPULAR MERCHANT | 1-Apr-25 | 15.58 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| E25183 | BANCO POPULAR MERCHANT | 1-Apr-25 | 483.61 |
| E25184 | De Lage Landen | 2-Apr-25 | 228.33 |
| E25185 | SHIFT4 | 2-Apr-25 | 4,460.31 |
| E25186 | Directv | 2-Apr-25 | 198.54 |
| E25187 | Directv | 2-Apr-25 | 151.80 |
| E25188 | Directv | 2-Apr-25 | 144.01 |
| E25189 | Directv | 2-Apr-25 | 144.01 |
| E25190 | ASUME | 3-Apr-25 | 406.00 |
| E25191 | ADP Inc | 3-Apr-25 | 1,571.01 |
| E25192 | ADP Inc | 4-Apr-25 | 557.06 |
| E25193 | Commercial Equipment Finance | 7-Apr-25 | 2,822.93 |
| E25194 | BANCO POPULAR MERCHANT | 7-Apr-25 | 4,854.04 |
| E25195 | BANCO POPULAR MERCHANT | 7-Apr-25 | 1,534.83 |
| E25196 | BANCO POPULAR MERCHANT | 7-Apr-25 | 151.44 |
| E25197 | BANCO POPULAR MERCHANT | 7-Apr-25 | 102.01 |
| E25198 | Secretario de Hacienda | 10-Apr-25 | 15,245.46 |
| E25199 | ADP Inc | 11-Apr-25 | 530.07 |
| E25200 | Commercial Equipment Finance | 14-Apr-25 | 1,234.81 |
| E25201 | IPFS Corporation | 14-Apr-25 | 26,062.69 |
| E25202 | BANCO POPULAR DE PUERTO RICO | 14-Apr-25 | 7.00 |
| E25203 | ASUME | 16-Apr-25 | 378.26 |
| E25204 | De Lage Landen | 16-Apr-25 | 283.78 |
| E25205 | AFLAC | 17-Apr-25 | 920.30 |
| E25206 | LIBERTY CABLEVISION OF PR | 18-Apr-25 | 105.86 |
| E25207 | Washington National Insurance | 22-Apr-25 | 98.46 |
| E25208 | ADP Inc | 25-Apr-25 | 533.91 |
| E25209 | Municipio Autonomo de Humacao | 25-Apr-25 | 171.18 |
| E25210 | Municipio Autonomo de Humacao | 25-Apr-25 | 3,266.97 |
| E25211 | Municipio Autonomo de Humacao | 25-Apr-25 | 4,671.78 |
| E25212 | Municipio Autonomo de Humacao | 25-Apr-25 | 913.59 |
| E25213 | Secretario de Hacienda | 28-Apr-25 | 94,746.99 |
| E25214 | Secretario de Hacienda | 29-Apr-25 | 650.09 |
| E25215 | Popular Securities, LLC | 29-Apr-25 | 500,000.00 |
| E25216 | Intechsol Corp. | 22-Apr-25 | 13,330.00 |

**EXHIBIT I**

| | | | |
|---|---|---|---|
| E30725 | BANCO POPULAR VISA | 7-Mar-25 | 6,012.26 |
| E31925 | BANCO POPULAR VISA | 19-Mar-25 | 5,056.91 |
| E32527 | BANCO POPULAR VISA | 27-Mar-25 | 328.29 |
| E32725 | BANCO POPULAR VISA | 27-Mar-25 | 3,906.90 |
| E32825 | BANCO POPULAR VISA | 28-Mar-25 | 3,360.03 |
| E41520 | BANCO POPULAR VISA | 15-Apr-25 | 7,178.71 |
| E41525 | Autoridad de Energia Electrica | 1-Feb-25 | 8,650.74 |
| E41535 | Autoridad de Energia Electrica | 4-Mar-25 | 7,083.48 |
| E41545 | Autoridad de Energia Electrica | 1-Apr-25 | 9,443.31 |
| E42425 | BANCO POPULAR VISA | 24-Apr-25 | 140.29 |
| E76425 | Autoridad de Energia Electrica | 1-Feb-25 | 27,441.27 |
| E76435 | Autoridad de Energia Electrica | 4-Mar-25 | 26,887.64 |
| E76445 | Autoridad de Energia Electrica | 1-Apr-25 | 26,492.47 |
| E78725 | AEE 7877561000 | 1-Feb-25 | 2,125.14 |
| E78735 | AEE 7877561000 | 4-Mar-25 | 2,225.49 |
| E78745 | AEE 7877561000 | 1-Apr-25 | 2,450.60 |
| E93125 | Autoridad de Energia Electrica | 1-Feb-25 | 4,101.10 |
| E93135 | Autoridad de Energia Electrica | 4-Mar-25 | 4,571.73 |
| E93145 | Autoridad de Energia Electrica | 1-Apr-25 | 4,777.21 |

Total Checks Issued

----------------

2,222,403.50

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Puerto Rico

In re   **PALMAS ATHLETIC CLUB CORP**

Debtor(s)

Case No.

Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 61,800.00 |
| Prior to the filing of this statement I have received | $ | 0.00 |
| Balance Due | $ | 61,800.00 |

2.   The source of the compensation paid to me was:

☑ Debtor   ☐ Other (specify):

3.   The source of compensation to be paid to me is:

☑ Debtor   ☐ Other (specify):

4.   ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.   [Other provisions as needed]
   **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

8/4/2025

Date

**CHARLES A. CUPRILL HERNANDEZ, ESQ.**
*Signature of Attorney*
**CHARLES A. CUPRILL, PSC, LAW OFFICES**
**356 CALLE FORTALEZA**
**SECOND FLOOR**
**San Juan, PR 00901**
**787-977-0515**
**cacuprill@cuprill.com**
*Name of law firm*

**United States Bankruptcy Court**
**District of Puerto Rico**

In re   **PALMAS ATHLETIC CLUB CORP**

                                        Debtor(s)

Case No.
Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the GENERAL MANAGER of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is
true and correct to the best of my knowledge.

Date:   8/4/2025

HECTOR ROSARIO/GENERAL MANAGER
Signer/Title

PALMAS ATHLETIC CLUB CORP
COUNTRY CLUB DRIVE 1, PALMAS DEL MAR
HUMACAO, PR 00791

EOS EVENTS LLC
50 CALLE PASEO COVADONGA
SAN JUAN, PR 00901

PERSIL, INC (LESSEE)
PO BOX 10176
HUMACAO, PR 00792

CHARLES A. CUPRILL HERNANDEZ, ESQ
CHARLES A. CUPRILL, PSC, LAW OFFICES
356 CALLE FORTALEZA
SECOND FLOOR
SAN JUAN, PR 00901

GREEN HOUSE INC (LESSEE)
AVE LAS CUMBRES #2, LA CIUDADELA 505
GUAYNABO, PR 00969

PRIME ROASTERS LLC (LESSEE
305 CALLE PALMERAS, SUITE 601
SAN JUAN, PR 00901

AUTO SPA CAR WASH (LESSEE)
808 AVE COMPO RICO
SAN JUAN, PR 00924

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

SIN PRISA MUSIC, INC
PO BOX 3052
MAYAGUEZ, PR 00681

BUENACOOP
PO BOX 128
AGUAS BUENAS, PR 00703-0128

KFC PROFESSIONAL SERVICE LLC
PO BOX 2017 PMB 495
LAS PIEDRAS, PR 00771

STATE INSURANCE FUND CORP
PO BOX 365028
SAN JUAN, PR 00936-5028

COCA COLA DE PUERTO RICO
PO BOX 51985
TOA BAJA, PR 00950

LEGENDARY SWIMMERS ACADEMY
PALMAS DEL MAR CLUB
PALMAS DEL MAR
HUMACAO, PR 00791

TARGET RENT A CAR INC (LES
PO BOX 11361
SAN JUAN, PR 00922

COMMERCIAL EQUIPMENT FINANCE, INC
650 MUNOZ RIVERA
SUITE 101
SAN JUAN, PR 00918

CMS INC (LESSEE)
PO BOX 363587
SAN JUAN, PR 00936

UBS TRUST COMPANY OF PUER
250 PONCE DE LEON AVENUE
FLOOR 20
SAN JUAN, PR 00918

CRIM
PO BOX 195387
SAN JUAN, PR 00919-5387

MEMBERSHIP CONTRACTS

UNKNOWN BOND HOLDERS C/O
250 PONCE DE LEON AVE
FLOOR 20
SAN JUAN, PR 00918

DEPARMENT OF LABOR AND HUMAM RESOURCES
OF PUERTO RICO
PO BOX 195540
SAN JUAN, PR 00919-5540

MUNICIPIO DE HUMACAO
PO BOX 178
HUMACAO, PR 00792-0178

DEPARTMENT OF TREASURY OF PUERTO RICO
BANKRUPTCY SECTION
PO BOX 9024140 OFFICE 424 B
SAN JUAN, PR 00902-4140

PALMAS HOSPITALITY HOLDINGS LLC (LESSEE)
PMB 5294, 151 SAN FRANCISCO ST.
SUITE 200
SAN JUAN, PR 00901