Palmas Athletic Club, Cor

A/P - Trade Payables

Summary Aged Payables List

As of Jun30/26

Aged by Invoiced Date

| Code | Supplier Name | Net A/P | Current | 31-60Days | 61-90Days | Over90Days |
|------|---------------|---------|---------|-----------|-----------|------------|
| PANAMERICA | Pan American Grain | 1,281.81 | 0.00 | 0.00 | 0.00 | 1,281.81 |
| | Total Report | 1,281.81 | 0.00 | 0.00 | 0.00 | 1,281.81 |

===== End of Report =====

July 10,2026  5:23pm                                                              User: JDIAZ  Term: A1

Palmas Athletic Club, Corp
Bank Reconciliation, June 30/26

Check File APBP2 - A/P Popular-DIP Operational
Bank Acct 1006-All Dpt/Div All SubAcct

RECONCILIATION:

|  | | |
|---|---|---|
| Balance on Bank Statement | 1157,015.89 | |
| Balance per General Ledger | 1166,027.20 | |
| Plus Outstanding Checks | 11,473.49 | |
| Less O/S Deposits & Stmt Entries | 20,484.80 | |
| | -------------- | |
| Total | 1157,015.89 | |
| Difference | 0.00 | |

SUMMARY:

| | | |
|---|---|---|
| Checks | 176 | 525,775.93 |
| Deposits & Stmt Entries | 405 | 686,210.77 |

RECONCILED:

| Date | Ck.No. | Description | Amount | Date | Refer | Description | Amount |
|---|---|---|---|---|---|---|---|
| 03/25/26 | 000759 | Prime Roasters | 2,200.00 | 05/28/26 | SJ3695 | POS Update(TP)- All Areas | 296.60 |
| 05/04/26 | 000916 | Home Golf PR, LLC | 230.40 | 05/28/26 | SJ3695 | POS Update(TP)- All Areas | 80.48 |
| 05/12/26 | 000953 | Alejandro Vidal | 125.00 | 05/28/26 | SJ3707 | POS Update(GS)- All Areas | 1,338.99 |
| 05/12/26 | 000954 | Ana Morales | 375.00 | 05/28/26 | SJ3707 | POS Update(GS)- All Areas | 1,658.88 |
| 05/12/26 | 000955 | Carlos Cruz | 125.00 | 05/29/26 | SJ3697 | POS Update(TP)- All Areas | 398.02 |
| 05/12/26 | 000956 | Claudia Flores | 250.00 | 05/29/26 | SJ3697 | POS Update(TP)- All Areas | 217.43 |
| 05/12/26 | 000962 | Lina Bernier Colon | 125.00 | 05/29/26 | SJ3708 | POS Update(GS)- All Areas | 1,168.93 |
| 05/12/26 | 000963 | Natalia Sanchez | 250.00 | 05/29/26 | CR4965 | Fast Cash Receipts | 5,000.00 |
| 05/13/26 | 000968 | Acualab | 314.08 | 05/29/26 | SJ3696 | POS Update(BC)- All Areas | 146.67 |
| 05/13/26 | 000971 | Benny y Janette inc. | 3,010.50 | 05/29/26 | SJ3708 | POS Update(GS)- All Areas | 1,370.74 |
| 05/13/26 | 000981 | LP Transport | 1,400.00 | 05/29/26 | SJ3697 | POS Update(TP)- All Areas | 374.64 |
| 05/13/26 | 000982 | Linoshka Berberena Vazquez | 434.82 | 05/29/26 | SJ3696 | POS Update(BC)- All Areas | 620.88 |
| 05/13/26 | 000986 | Suarez Gas Inc | 461.76 | 05/29/26 | SJ3697 | POS Update(TP)- All Areas | 656.62 |
| 05/15/26 | 000997 | Alfredo Torres | 90.00 | 05/29/26 | SJ3708 | POS Update(GS)- All Areas | 2,928.21 |
| 05/15/26 | 001008 | Gilberto Ortiz | 90.00 | 05/30/26 | SJ3706 | POS Update(TP)- All Areas | 33.45 |
| 05/15/26 | 001009 | Graciela Escudero | 90.00 | 05/30/26 | SJ3698 | POS Update(BC)- All Areas | 33.45 |
| 05/15/26 | 001012 | Javier Alvarez | 90.00 | 05/30/26 | SJ3699 | POS Update(GS)- All Areas | 2,259.26 |
| 05/15/26 | 001013 | Jean Paul Ocasio | 90.00 | 05/30/26 | SJ3706 | POS Update(TP)- All Areas | 146.07 |
| 05/15/26 | 001018 | Joseph Perez | 90.00 | 05/30/26 | SJ3698 | POS Update(BC)- All Areas | 883.93 |
| 05/15/26 | 001020 | Luis Amaral | 90.00 | 05/30/26 | SJ3699 | POS Update(GS)- All Areas | 4,550.61 |
| 05/15/26 | 001021 | Luissette Goyco | 90.00 | 05/30/26 | SJ3706 | POS Update(TP)- All Areas | 193.20 |
| 05/15/26 | 001025 | Natalia Sanchez | 90.00 | 05/30/26 | SJ3698 | POS Update(BC)- All Areas | 356.81 |
| 05/15/26 | 001030 | Waleska Vargas | 90.00 | 05/30/26 | SJ3699 | POS Update(GS)- All Areas | 5,743.85 |
| 05/19/26 | 001035 | Home Golf PR, LLC | 547.20 | 05/30/26 | SJ3706 | POS Update(TP)- All Areas | 884.88 |

July 15,2026 10:50pm

User: GGONZAL Term: JV

RECONCILED:

| Date | Ck.No. | Description | Amount | Date | Refer | Description | Amount |
|------|--------|-------------|--------|------|-------|-------------|--------|
| 05/20/26 | 001043 | Catherine Rodriguez Sanchez | 290.67 | 05/31/26 | SJ3702 | POS Update(TP)- All Areas | 110.80 |
| 05/20/26 | 001044 | Empresas JC Inc | 199.43 | 05/31/26 | SJ3700 | POS Update(BC)- All Areas | 89.21 |
| 05/20/26 | 001050 | RALPHS FOOD WAREHOUSE | 339.50 | 05/31/26 | SJ3701 | POS Update(GS)- All Areas | 1,460.21 |
| 05/20/26 | 001052 | Suarez Gas Inc | 941.29 | 05/31/26 | SJ3702 | POS Update(TP)- All Areas | 22.30 |
| 05/26/26 | 001057 | Palmas Homeowners Association | 11,102.00 | 05/31/26 | SJ3700 | POS Update(BC)- All Areas | 726.72 |
| 05/27/26 | 001058 | Empresas JC Inc | 274.97 | 05/31/26 | SJ3701 | POS Update(GS)- All Areas | 3,068.67 |
| 05/27/26 | 001059 | Floristeria Angeluz | 500.00 | 05/31/26 | SJ3702 | POS Update(TP)- All Areas | 272.00 |
| 05/27/26 | 001060 | Jonas Software USA, LLC | 19,268.00 | 05/31/26 | CR4982 | Fast Cash Receipts | 69,611.93 |
| 05/27/26 | 001061 | Menaco Corporation | 678.14 | 05/31/26 | AJEMAY26 | Adj Month Temp AR Apr26 | -69,611.93 |
| 05/27/26 | 001062 | PDM Utility Corp 0017 | 1,102.25 | 05/31/26 | SJ3701 | POS Update(GS)- All Areas | 122.65 |
| 05/27/26 | 001063 | PDM Utility Corp 0005 | 240.06 | 05/31/26 | SJ3700 | POS Update(BC)- All Areas | 309.77 |
| 05/27/26 | 001064 | PDM Utility Corp 0086 | 99.52 | 05/31/26 | SJ3701 | POS Update(GS)- All Areas | 3,872.53 |
| 05/27/26 | 001065 | PDM Utility Corp 0089 | 1,168.83 | 05/31/26 | SJ3702 | POS Update(TP)- All Areas | 593.09 |
| 05/27/26 | 001066 | PDM Utility Corp 0090 | 1,652.94 | 06/01/26 | SJ3742 | POS Update(TP)- All Areas | 3.00 |
| 05/27/26 | 001067 | PDM Utility Corp 0093 | 7,839.95 | 06/01/26 | CR4967 | Fast Cash Receipts | 11,707.50 |
| 05/27/26 | 001068 | PDM Utility Corp PA4 | 948.44 | 06/01/26 | SJ3741 | POS Update(GS)- All Areas | 1,220.16 |
| 05/27/26 | 001069 | PDM Utility Corporation 9291 | 838.79 | 06/01/26 | SJ3741 | POS Update(GS)- All Areas | 367.41 |
| 05/27/26 | 001070 | Sherwin Williams | 107.11 | 06/01/26 | SJ3742 | POS Update(TP)- All Areas | 348.56 |
| 05/27/26 | 001071 | Suarez Gas Inc | 365.38 | 06/01/26 | SJ3741 | POS Update(GS)- All Areas | 7.53 |
| 05/27/26 | 001073 | Dania Vazquez | 405.00 | 06/01/26 | CR4959 | Credit Card Receipts | 74,629.25 |
| 06/01/26 | 001075 | Carmen Ana Rivera | 2,171.70 | 06/01/26 | CR4966 | Fast Cash Receipts | 18,397.50 |
| 06/01/26 | 001076 | Collier Kaufman | 1,294.60 | 06/01/26 | SJ3741 | POS Update(GS)- All Areas | 1,581.08 |
| 06/01/26 | 001077 | Elisabeth Cusack | 1,148.40 | 06/01/26 | SJ3742 | POS Update(TP)- All Areas | 863.57 |
| 06/01/26 | 001078 | Home Golf PR, LLC | 212.40 | 06/02/26 | SJ3744 | POS Update(TP)- All Areas | 47.39 |
| 06/01/26 | 001079 | Ignacio A. Garcia Gutierrez | 1,267.20 | 06/02/26 | CR4968 | Fast Cash Receipts | 5,000.00 |
| 06/01/26 | 001080 | Juan Velez Cardona | 2,278.80 | 06/02/26 | SJ3743 | POS Update(GS)- All Areas | 862.83 |
| 06/01/26 | 001081 | Pedro Maldonado Perez | 601.20 | 06/02/26 | SJ3745 | POS Update(BC)- All Areas | 94.78 |
| 06/01/26 | E26248 | CPA Luis R. Carrrasquillo & Co. | 21,612.00 | 06/02/26 | SJ3743 | POS Update(GS)- All Areas | 1,667.48 |
| 06/01/26 | E26249 | BANCO POPULAR DE PUERTO RICO | 50.00 | 06/02/26 | CR4961 | Fast Cash Receipts | 385.00 |
| 06/01/26 | E26251 | CR ELECTRONICS INC | 39.95 | 06/02/26 | SJ3743 | POS Update(GS)- All Areas | 2,560.58 |
| 06/01/26 | E26252 | CR ELECTRONICS INC | 39.95 | 06/02/26 | SJ3744 | POS Update(TP)- All Areas | 411.12 |
| 06/01/26 | E26253 | Commercial Equipment Finance | 3,484.59 | 06/02/26 | EOMENTRY | Checks Deposited Visa | 3,584.21 |
| 06/01/26 | E26254 | Commercial Equipment Finance | 18,200.00 | 06/02/26 | SJ3744 | POS Update(TP)- All Areas | 22.30 |
| 06/01/26 | E26255 | Commercial Equipment Finance | 4,772.66 | 06/02/26 | CR4962 | Credit Card Receipts | 416,602.45 |
| 06/01/26 | E26256 | Commercial Equipment Finance | 1,094.51 | 06/02/26 | CR4969 | Fast Cash Receipts | 5,000.00 |
| 06/01/26 | E26257 | Commercial Equipment Finance | 3,142.86 | 06/02/26 | CR4970 | Fast Cash Receipts | 2,508.75 |
| 06/01/26 | E26258 | Commercial Equipment Finance | 5,708.91 | 06/02/26 | SJ3743 | POS Update(GS)- All Areas | 2,132.30 |
| 06/01/26 | E26259 | BANCO POPULAR MERCHANT | 1,040.32 | 06/02/26 | SJ3744 | POS Update(TP)- All Areas | 524.06 |
| 06/01/26 | E26260 | BANCO POPULAR MERCHANT | 208.16 | 06/02/26 | SJ3745 | POS Update(BC)- All Areas | 256.46 |
| 06/01/26 | E26261 | BANCO POPULAR MERCHANT | 36.38 | 06/03/26 | SJ3751 | POS Update(TP)- All Areas | 114.85 |
| 06/01/26 | E26262 | BANCO POPULAR MERCHANT | 4,504.22 | 06/03/26 | CR4972 | Fast Cash Receipts | 1,291.14 |
| 06/01/26 | E26263 | BANCO POPULAR MERCHANT | 10,979.58 | 06/03/26 | SJ3746 | POS Update(GS)- All Areas | 1,655.78 |
| 06/01/26 | E26264 | BANCO POPULAR MERCHANT | 1,406.73 | 06/03/26 | SJ3751 | POS Update(TP)- All Areas | 102.25 |

Palmas Athletic Club, Corp
Bank Reconciliation, Jun 30/26

RECONCILED:

| Date | Ck.No. | Description | Amount | Date | Refer | Description | Amount |
|------|--------|-------------|--------|------|-------|-------------|--------|
| 06/01/26 | E26265 | BANCO POPULAR MERCHANT | 36.38 | 06/03/26 | SJ3746 | POS Update(GS)- All Areas | 1,388.36 |
| 06/01/26 | E26266 | BANCO POPULAR MERCHANT | 20.80 | 06/03/26 | SJ3747 | POS Update(BC)- All Areas | 111.50 |
| 06/01/26 | E26267 | BANCO POPULAR MERCHANT | 84.54 | 06/03/26 | CR4963 | PAP Receipts | 46,049.06 |
| 06/01/26 | E26268 | BANCO POPULAR MERCHANT | 36.38 | 06/03/26 | SJ3751 | POS Update(TP)- All Areas | 225.21 |
| 06/01/26 | E26269 | BANCO POPULAR MERCHANT | 743.45 | 06/03/26 | CR5017 | Reverse Cash Receipts | -430.38 |
| 06/01/26 | E26270 | BANCO POPULAR MERCHANT | 36.38 | 06/03/26 | SJ3751 | POS Update(TP)- All Areas | 11.15 |
| 06/01/26 | E26271 | BANCO POPULAR MERCHANT | 75.83 | 06/03/26 | SJ3746 | POS Update(GS)- All Areas | 3,503.09 |
| 06/02/26 | E26272 | SHIFT4 | 6,092.88 | 06/03/26 | SJ3747 | POS Update(BC)- All Areas | 183.98 |
| 06/02/26 | E26273 | Directv | 142.47 | 06/03/26 | SJ3751 | POS Update(TP)- All Areas | 343.74 |
| 06/02/26 | E26274 | Directv | 187.41 | 06/04/26 | SJ3749 | POS Update(TP)- All Areas | 99.78 |
| 06/02/26 | E26275 | Directv | 142.47 | 06/04/26 | CR4964 | Credit Card Receipts | -430.38 |
| 06/03/26 | 001082 | 365 Accounting Services LLC | 1,139.08 | 06/04/26 | SJ3748 | POS Update(GS)- All Areas | 1,839.65 |
| 06/03/26 | 001083 | Aeronet Wireless Broadband LLC. | 1,853.90 | 06/04/26 | SJ3749 | POS Update(TP)- All Areas | 284.33 |
| 06/03/26 | 001084 | Agro Servicios Inc | 543.10 | 06/04/26 | SJ3748 | POS Update(GS)- All Areas | 1,015.27 |
| 06/03/26 | 001085 | All Sport International | 6,677.31 | 06/04/26 | SJ3750 | POS Update(BC)- All Areas | 1,140.44 |
| 06/03/26 | 001086 | Black Clover Enterprises, LLC | 352.86 | 06/04/26 | SJ3749 | POS Update(TP)- All Areas | 456.12 |
| 06/03/26 | 001087 | Blue Green Contractors Inc. | 605.00 | 06/04/26 | SJ3748 | POS Update(GS)- All Areas | 33.16 |
| 06/03/26 | 001088 | Bossports | 276.00 | 06/04/26 | CR4971 | Fast Cash Receipts | 836.25 |
| 06/03/26 | 001089 | Candelas Group III, Inc. | 800.00 | 06/04/26 | CR4973 | Credit Card Receipts | 6,690.00 |
| 06/03/26 | 001090 | Grekory Equipment | 1,402.64 | 06/04/26 | CR4974 | Credit Card Receipts | 2,102.88 |
| 06/03/26 | 001091 | Intechsol Corp. | 3,391.24 | 06/04/26 | SJ3748 | POS Update(GS)- All Areas | 2,256.41 |
| 06/03/26 | 001092 | J&M Depot Inc | 86.70 | 06/04/26 | SJ3749 | POS Update(TP)- All Areas | 951.64 |
| 06/03/26 | 001093 | Jaclyn Rodriguez | 374.00 | 06/04/26 | SJ3750 | POS Update(BC)- All Areas | 75.55 |
| 06/03/26 | 001094 | Jose G. Rodriguez Torres | 532.40 | 06/05/26 | SJ3753 | POS Update(TP)- All Areas | 108.92 |
| 06/03/26 | 001095 | Maria Santana | 876.99 | 06/05/26 | SJ3752 | POS Update(GS)- All Areas | 368.76 |
| 06/03/26 | 001096 | Mendez Solis Law LLC | 956.25 | 06/05/26 | SJ3753 | POS Update(TP)- All Areas | 753.68 |
| 06/03/26 | 001097 | NTSPR, LLC | 2,011.60 | 06/05/26 | SJ3754 | POS Update(BC)- All Areas | 50.18 |
| 06/03/26 | 001098 | PR Coffee Roasters | 412.92 | 06/05/26 | CR4978 | Fast Cash Receipts | 5,000.00 |
| 06/03/26 | 001099 | RALPHS FOOD WAREHOUSE | 128.43 | 06/05/26 | SJ3752 | POS Update(GS)- All Areas | 785.24 |
| 06/03/26 | 001100 | Ranger American of Puerto Rico | 2,358.33 | 06/05/26 | SJ3754 | POS Update(BC)- All Areas | 27.02 |
| 06/03/26 | 001101 | Reichard & Escalera LLC | 610.93 | 06/05/26 | SJ3753 | POS Update(TP)- All Areas | 424.45 |
| 06/03/26 | 001102 | Suarez Gas Inc | 1,032.93 | 06/05/26 | SJ3752 | POS Update(GS)- All Areas | 916.51 |
| 06/03/26 | 001103 | The Security Group Corp. | 50.00 | 06/05/26 | SJ3753 | POS Update(TP)- All Areas | 647.20 |
| 06/03/26 | 001104 | aTommyCo,Inc. | 475.84 | 06/05/26 | SJ3754 | POS Update(BC)- All Areas | 16.73 |
| 06/04/26 | 001105 | Caparra Motor Service LLC | 187.80 | 06/06/26 | SJ3756 | POS Update(TP)- All Areas | 33.45 |
| 06/04/26 | 001106 | Golf Ventures Inc | 3,500.00 | 06/06/26 | SJ3755 | POS Update(GS)- All Areas | 3,495.66 |
| 06/04/26 | 001107 | HUB ADVANCE NETWORKS, LLC | 8,716.88 | 06/06/26 | SJ3756 | POS Update(TP)- All Areas | 418.85 |
| 06/04/26 | 001108 | Jose G. Rodriguez Torres | 500.00 | 06/06/26 | SJ3757 | POS Update(BC)- All Areas | 33.45 |
| 06/05/26 | E26250 | Hector Turf | 15,239.92 | 06/06/26 | CR4980 | Fast Cash Receipts | 344.30 |
| 06/05/26 | E26276 | Commercial Equipment Finance | 2,822.93 | 06/06/26 | SJ3755 | POS Update(GS)- All Areas | 3,892.52 |
| 06/09/26 | 001109 | COCA COLA DE PUERTO RICO | 1,075.20 | 06/06/26 | SJ3757 | POS Update(BC)- All Areas | 434.24 |
| 06/09/26 | 001110 | William Ocasio Serrano | 1,195.99 | 06/06/26 | SJ3756 | POS Update(TP)- All Areas | 151.92 |
| 06/11/26 | 001112 | All Sport International | 2,055.24 | 06/06/26 | SJ3755 | POS Update(GS)- All Areas | 6,672.20 |

July 15,2026  10:50pm

User: GGONZAL  Term: JV

Palmas Athletic Club, Corp
Bank Reconciliation, Jun 30, 06

Pg 4

RECONCILED:

| Date | Ck.No. | Description | Amount | Date | Refer | Description | Amount |
|------|--------|-------------|--------|------|-------|-------------|--------|
| 06/11/26 | 001113 | Best Golf Car LLC | 3,350.00 | 06/06/26 | SJ3756 | POS Update(TP)- All Areas | 679.78 |
| 06/11/26 | 001114 | Cutter and Buck | 1,709.66 | 06/06/26 | SJ3757 | POS Update(BC)- All Areas | 671.66 |
| 06/11/26 | 001117 | Lorente Group | 1,116.81 | 06/06/26 | CR4979 | Fast Cash Receipts | 860.76 |
| 06/11/26 | 001118 | Menaco Corporation | 863.60 | 06/07/26 | SJ3758 | POS Update(GS)- All Areas | 2,749.45 |
| 06/11/26 | 001119 | PERSIL INC | 58,881.59 | 06/07/26 | SJ3760 | POS Update(BC)- All Areas | 151.65 |
| 06/11/26 | 001120 | Parts Pro PR Inc | 3,680.00 | 06/07/26 | SJ3758 | POS Update(GS)- All Areas | 2,106.99 |
| 06/11/26 | 001122 | Ricoh PR | 535.60 | 06/07/26 | SJ3760 | POS Update(BC)- All Areas | 329.51 |
| 06/11/26 | 001123 | Suarez Gas Inc | 656.89 | 06/07/26 | SJ3759 | POS Update(TP)- All Areas | 235.52 |
| 06/11/26 | 001124 | T-Shirt Gallery LLC | 1,185.52 | 06/07/26 | SJ3759 | POS Update(TP)- All Areas | 17.97 |
| 06/11/26 | 001125 | Tropical Vendors | 468.60 | 06/07/26 | SJ3758 | POS Update(GS)- All Areas | 4,833.59 |
| 06/11/26 | 001126 | Twins Landscaping | 18,893.50 | 06/07/26 | SJ3759 | POS Update(TP)- All Areas | 267.37 |
| 06/11/26 | 001127 | Ranger American of Puerto Rico | 1,591.70 | 06/07/26 | SJ3760 | POS Update(BC)- All Areas | 473.44 |
| 06/12/26 | 001128 | Bossports | 7,525.03 | 06/08/26 | SJ3773 | POS Update(TP)- All Areas | 56.58 |
| 06/12/26 | 001129 | The Toro Company | 175.00 | 06/08/26 | SJ3772 | POS Update(GS)- All Areas | 464.67 |
| 06/12/26 | E26277 | IPFS Corporation | 29,891.91 | 06/08/26 | SJ3772 | POS Update(GS)- All Areas | 372.58 |
| 06/12/26 | E26278 | BANCO POPULAR DE PUERTO RICO | 219.55 | 06/08/26 | SJ3774 | POS Update(BC)- All Areas | 128.23 |
| 06/12/26 | E26279 | BANCO POPULAR DE PUERTO RICO | 22.32 | 06/08/26 | CR4975 | Fast Cash Receipts | 1,000.00 |
| 06/12/26 | E26280 | BANCO POPULAR DE PUERTO RICO | 2.13 | 06/08/26 | CR4976 | Fast Cash Receipts | 344.30 |
| 06/16/26 | E26281 | De Lage Landen | 286.21 | 06/08/26 | CR4977 | Fast Cash Receipts | 344.30 |
| 06/16/26 | E26282 | De Lage Landen | 251.67 | 06/08/26 | SJ3773 | POS Update(TP)- All Areas | 490.85 |
| 06/16/26 | E26283 | Autoridad de Energia Electrica 1 | 48.71 | 06/08/26 | CR4981 | Credit Card Receipts | 8,928.16 |
| 06/16/26 | E26284 | Autoridad de Energia Electrica 1 | 2,411.67 | 06/08/26 | CR4986 | Fast Cash Receipts | 430.38 |
| 06/16/26 | E26285 | Autoridad de Energia Electrica 4 | 9,400.92 | 06/08/26 | SJ3772 | POS Update(GS)- All Areas | 1,484.93 |
| 06/16/26 | E26286 | Autoridad de Energia Electrica 7 | 26,707.87 | 06/08/26 | SJ3773 | POS Update(TP)- All Areas | 439.87 |
| 06/16/26 | E26287 | Autoridad de Energia Electrica 9 | 7,263.41 | 06/09/26 | SJ3776 | POS Update(TP)- All Areas | 406.98 |
| 06/16/26 | E26288 | Autoridad de Energia Electrica 7 | 2,278.17 | 06/09/26 | SJ3775 | POS Update(GS)- All Areas | 1,168.32 |
| 06/17/26 | 001130 | Belly Dance Puerto Rico By Yzzah | 180.00 | 06/09/26 | SJ3776 | POS Update(TP)- All Areas | 588.74 |
| 06/17/26 | 001131 | Black Clover Enterprises, LLC | 1,488.40 | 06/09/26 | SJ3775 | POS Update(GS)- All Areas | 1,546.55 |
| 06/17/26 | 001132 | C2 GROUP | 5,400.00 | 06/09/26 | SJ3776 | POS Update(TP)- All Areas | 277.37 |
| 06/17/26 | 001133 | CIT Group/Commercial Services, I | 858.84 | 06/09/26 | TF-PW24 | Transfer to Payroll Acct W24 | -99,978.24 |
| 06/17/26 | 001134 | Carmen Ana Rivera | 1,291.05 | 06/09/26 | TF-PW24 | Transfer to Taxes Acct W24 | -23,916.52 |
| 06/17/26 | 001135 | Empresas JC Inc | 185.50 | 06/09/26 | TF-TAXES | Transfer Taxes Acct Cont Ingre | -83,956.00 |
| 06/17/26 | 001136 | Floristeria Angeluz | 500.00 | 06/09/26 | SJ3775 | POS Update(GS)- All Areas | 31.22 |
| 06/17/26 | 001137 | HUB ADVANCE NETWORKS, LLC | 2,861.60 | 06/09/26 | SJ3776 | POS Update(TP)- All Areas | 5.00 |
| 06/17/26 | 001139 | Hernandez Exterminating Services | 675.00 | 06/09/26 | CR4985 | Fast Cash Receipts | 430.38 |
| 06/17/26 | 001140 | Home Golf PR, LLC | 180.00 | 06/09/26 | SJ3775 | POS Update(GS)- All Areas | 2,374.27 |
| 06/17/26 | 001141 | Jocabed Placeres Santana | 836.07 | 06/09/26 | SJ3776 | POS Update(TP)- All Areas | 1,304.53 |
| 06/17/26 | 001142 | Jonas Software USA, LLC | 30,585.25 | 06/10/26 | SJ3778 | POS Update(TP)- All Areas | 344.26 |
| 06/17/26 | 001143 | Jose Nelson Ramirez | 3,825.00 | 06/10/26 | SJ3778 | POS Update(TP)- All Areas | 384.68 |
| 06/17/26 | 001144 | Juan Velez Cardona | 1,792.80 | 06/10/26 | SJ3779 | POS Update(GS)- All Areas | 680.82 |
| 06/17/26 | 001145 | Menaco Corporation | 235.64 | 06/10/26 | SJ3795 | POS Update(BC)- All Areas | 83.63 |
| 06/17/26 | 001146 | PERFECT POWER GENERATORS | 490.00 | 06/10/26 | SJ3779 | POS Update(GS)- All Areas | 1,451.75 |
| 06/17/26 | 001147 | Ricoh PR | 631.91 | 06/10/26 | SJ3795 | POS Update(BC)- All Areas | 39.03 |

July 15,2026  10:50pm

User: GGONZAL   Term: JV

Of Palmas Athletic Club, Corp
Bank Reconciliation Jun 30, 26

RECONCILED:

| Date | Ck.No. | Description | Amount | Date | Refer | Description | Amount |
|------|--------|-------------|--------|------|-------|-------------|--------|
| 06/17/26 | 001148 | Suarez Gas Inc | 404.48 | 06/10/26 | SJ3778 | POS Update(TP)- All Areas | 48.44 |
| 06/17/26 | 001149 | Collier Kaufman | 371.52 | 06/10/26 | SJ3779 | POS Update(GS)- All Areas | 14,092.60 |
| 06/17/26 | 001150 | Elisabeth Cusack | 414.00 | 06/10/26 | SJ3778 | POS Update(TP)- All Areas | 153.95 |
| 06/17/26 | 001151 | Ignacio A. Garcia Gutierrez | 1,708.20 | 06/10/26 | SJ3779 | POS Update(GS)- All Areas | 3,324.74 |
| 06/17/26 | 001152 | Pedro Maldonado Perez | 738.00 | 06/11/26 | SJ3780 | POS Update(TP)- All Areas | 78.05 |
| 06/17/26 | E26289 | BANCO POPULAR DE PUERTO RICO | 15.00 | 06/11/26 | SJ3780 | POS Update(TP)- All Areas | 83.63 |
| 06/17/26 | E26291 | AFLAC | 585.10 | 06/11/26 | SJ3781 | POS Update(GS)- All Areas | 1,175.77 |
| 06/18/26 | E26292 | LIBERTY CABLEVISION OF PR | 105.99 | 06/11/26 | SJ3782 | POS Update(BC)- All Areas | 16.73 |
| 06/22/26 | E26293 | Autoridad de Energia Electrica 2 | 1,109.84 | 06/11/26 | SJ3781 | POS Update(GS)- All Areas | 1,126.18 |
| 06/24/26 | 001153 | All Sport International | 2,090.00 | 06/11/26 | SJ3782 | POS Update(BC)- All Areas | 16.73 |
| 06/24/26 | 001155 | Black Clover Enterprises, LLC | 173.91 | 06/11/26 | SJ3780 | POS Update(TP)- All Areas | 480.21 |
| 06/24/26 | 001156 | Bossports | 5,875.91 | 06/11/26 | SJ3780 | POS Update(TP)- All Areas | 22.30 |
| 06/24/26 | 001157 | Carlos Varona | 1,602.23 | 06/11/26 | SJ3780 | POS Update(TP)- All Areas | 869.58 |
| 06/24/26 | 001161 | Jose Javier Diaz Cruz | 225.00 | 06/11/26 | SJ3781 | POS Update(GS)- All Areas | 2,074.52 |
| 06/24/26 | 001162 | Kingdom Entertainment | 495.00 | 06/11/26 | SJ3782 | POS Update(BC)- All Areas | 33.45 |
| 06/24/26 | 001163 | Ranger American of Puerto Rico | 2,259.88 | 06/12/26 | SJ3783 | POS Update(TP)- All Areas | 657.85 |
| 06/24/26 | 001167 | The Diesel Shop Inc. | 7,490.00 | 06/12/26 | SJ3784 | POS Update(GS)- All Areas | 17,077.08 |
| 06/24/26 | 001168 | Twins Landscaping | 8,289.90 | 06/12/26 | SJ3785 | POS Update(BC)- All Areas | 89.81 |
| 06/24/26 | 001169 | Candelas Group III, Inc. | 18,375.00 | 06/12/26 | CR4990 | Fast Cash Receipts | 81.33 |
| 06/25/26 | 001170 | Julianne Collazo Dragoni | 185.04 | 06/12/26 | SJ3784 | POS Update(GS)- All Areas | 1,713.66 |
| 06/29/26 | E26294 | Hector Turf | 10,467.99 | 06/12/26 | SJ3785 | POS Update(BC)- All Areas | 545.06 |
| 06/29/26 | E26295 | BANCO POPULAR VISA | 8,703.65 | 06/12/26 | CR4984 | Fast Cash Receipts | 4,000.00 |
| 06/29/26 | E26296 | BANCO POPULAR VISA | 8,407.64 | 06/12/26 | SJ3783 | POS Update(TP)- All Areas | 1,006.85 |
| | | | | 06/12/26 | SJ3784 | POS Update(GS)- All Areas | 3,000.00 |
| | | | | 06/12/26 | EOMENTRY | Checks Deposited ACH | 5,000.00 |
| | | | | 06/12/26 | CR4983 | Credit Card Receipts | -430.38 |
| | | | | 06/12/26 | CR4987 | Credit Card Receipts | 5,333.72 |
| | | | | 06/12/26 | SJ3783 | POS Update(TP)- All Areas | 440.01 |
| | | | | 06/12/26 | SJ3784 | POS Update(GS)- All Areas | 2,682.56 |
| | | | | 06/12/26 | SJ3785 | POS Update(BC)- All Areas | 190.67 |
| | | | | 06/12/26 | CR4989 | Fast Cash Receipts | 211.44 |
| | | | | 06/13/26 | SJ3786 | POS Update(TP)- All Areas | 74.13 |
| | | | | 06/13/26 | SJ3786 | POS Update(TP)- All Areas | 94.78 |
| | | | | 06/13/26 | SJ3787 | POS Update(GS)- All Areas | 5,002.86 |
| | | | | 06/13/26 | SJ3788 | POS Update(BC)- All Areas | 35.90 |
| | | | | 06/13/26 | SJ3787 | POS Update(GS)- All Areas | 4,672.10 |
| | | | | 06/13/26 | SJ3788 | POS Update(BC)- All Areas | 751.37 |
| | | | | 06/13/26 | SJ3786 | POS Update(TP)- All Areas | 145.46 |
| | | | | 06/13/26 | SJ3787 | POS Update(GS)- All Areas | 12,686.45 |
| | | | | 06/13/26 | CR4991 | Fast Cash Receipts | 5,000.00 |
| | | | | 06/13/26 | SJ3788 | POS Update(BC)- All Areas | 16.73 |
| | | | | 06/13/26 | SJ3786 | POS Update(TP)- All Areas | 321.13 |
| | | | | 06/13/26 | SJ3787 | POS Update(GS)- All Areas | 7,845.58 |

July 15,2026  10:50pm                                    User: GGONZAL   Term: JV

of  Palmas Athletic Club, Corp                                                Pg 6

Bank Reconciliation, Jun 30 26

RECONCILED:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|------|-------------------|--------|------|-------|-------------|--------|
| | | | 06/13/26 | SJ3788 | POS Update(BC)- All Areas | 1,637.59 |
| | | | 06/14/26 | SJ3789 | POS Update(TP)- All Areas | 23.65 |
| | | | 06/14/26 | SJ3790 | POS Update(GS)- All Areas | 2,677.30 |
| | | | 06/14/26 | SJ3791 | POS Update(BC)- All Areas | 139.84 |
| | | | 06/14/26 | SJ3790 | POS Update(GS)- All Areas | 8,344.06 |
| | | | 06/14/26 | SJ3791 | POS Update(BC)- All Areas | 734.82 |
| | | | 06/14/26 | SJ3789 | POS Update(TP)- All Areas | 206.98 |
| | | | 06/14/26 | SJ3790 | POS Update(GS)- All Areas | 31.22 |
| | | | 06/14/26 | SJ3789 | POS Update(TP)- All Areas | 1,005.88 |
| | | | 06/14/26 | SJ3790 | POS Update(GS)- All Areas | 3,292.52 |
| | | | 06/14/26 | SJ3791 | POS Update(BC)- All Areas | 1,058.74 |
| | | | 06/15/26 | SJ3792 | POS Update(TP)- All Areas | 8.37 |
| | | | 06/15/26 | SJ3792 | POS Update(TP)- All Areas | 147.38 |
| | | | 06/15/26 | SJ3793 | POS Update(GS)- All Areas | 408.09 |
| | | | 06/15/26 | SJ3793 | POS Update(GS)- All Areas | 412.26 |
| | | | 06/15/26 | SJ3794 | POS Update(BC)- All Areas | 227.46 |
| | | | 06/15/26 | SJ3792 | POS Update(TP)- All Areas | 267.70 |
| | | | 06/15/26 | SJ3793 | POS Update(GS)- All Areas | 33.45 |
| | | | 06/15/26 | SJ3792 | POS Update(TP)- All Areas | 581.93 |
| | | | 06/15/26 | SJ3793 | POS Update(GS)- All Areas | 1,196.70 |
| | | | 06/15/26 | SJ3794 | POS Update(BC)- All Areas | 334.84 |
| | | | 06/16/26 | SJ3807 | POS Update(TP)- All Areas | 521.49 |
| | | | 06/16/26 | SJ3806 | POS Update(GS)- All Areas | 951.33 |
| | | | 06/16/26 | SJ3807 | POS Update(TP)- All Areas | 615.53 |
| | | | 06/16/26 | SJ3805 | POS Update(BC)- All Areas | 550.70 |
| | | | 06/16/26 | SJ3806 | POS Update(GS)- All Areas | 1,869.60 |
| | | | 06/16/26 | SJ3806 | POS Update(GS)- All Areas | 1,500.00 |
| | | | 06/16/26 | SJ3807 | POS Update(TP)- All Areas | 707.11 |
| | | | 06/16/26 | EOMENTRY | Checks Deposited Ck8766 | 1,200.00 |
| | | | 06/16/26 | EOMENTRY | Checks Deposited Visa | 3,458.17 |
| | | | 06/16/26 | CR4992 | Fast Cash Receipts | 860.76 |
| | | | 06/16/26 | SJ3805 | POS Update(BC)- All Areas | 187.05 |
| | | | 06/16/26 | SJ3806 | POS Update(GS)- All Areas | 3,429.17 |
| | | | 06/16/26 | SJ3807 | POS Update(TP)- All Areas | 891.92 |
| | | | 06/17/26 | SJ3813 | POS Update(TP)- All Areas | 44.60 |
| | | | 06/17/26 | SJ3809 | POS Update(GS)- All Areas | 2,261.30 |
| | | | 06/17/26 | SJ3813 | POS Update(TP)- All Areas | 133.81 |
| | | | 06/17/26 | SJ3808 | POS Update(BC)- All Areas | 114.51 |
| | | | 06/17/26 | SJ3809 | POS Update(GS)- All Areas | 3,125.20 |
| | | | 06/17/26 | CR4988 | Fast Cash Receipts | 344.30 |
| | | | 06/17/26 | SJ3809 | POS Update(GS)- All Areas | 13,502.58 |
| | | | 06/17/26 | SJ3813 | POS Update(TP)- All Areas | 581.51 |
| | | | 06/17/26 | EOMENTRY | Checks Deposited Ck7147 | 26,796.08 |

July 15,2026  10:50pm                                                User: GGONZAL   Term: JV

Palmas Athletic Club, Corp
Bank Reconciliation, June 30/26

RECONCILED:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|------|-------------------|--------|------|-------|-------------|--------|
| | | | 06/17/26 | EOMENTRY | Checks Deposited Ck 13671 | 1,200.00 |
| | | | 06/17/26 | CR4993 | Fast Cash Receipts | 430.38 |
| | | | 06/17/26 | CR4994 | Credit Card Receipts | 774.68 |
| | | | 06/17/26 | SJ3808 | POS Update(BC)- All Areas | 249.76 |
| | | | 06/17/26 | SJ3809 | POS Update(GS)- All Areas | 4,226.25 |
| | | | 06/17/26 | SJ3813 | POS Update(TP)- All Areas | 1,157.43 |
| | | | 06/18/26 | SJ3811 | POS Update(TP)- All Areas | 57.64 |
| | | | 06/18/26 | SJ3810 | POS Update(BC)- All Areas | 105.93 |
| | | | 06/18/26 | SJ3811 | POS Update(TP)- All Areas | 139.94 |
| | | | 06/18/26 | SJ3814 | POS Update(GS)- All Areas | 1,378.48 |
| | | | 06/18/26 | SJ3810 | POS Update(BC)- All Areas | 406.99 |
| | | | 06/18/26 | SJ3814 | POS Update(GS)- All Areas | 1,927.80 |
| | | | 06/18/26 | SJ3811 | POS Update(TP)- All Areas | 685.67 |
| | | | 06/18/26 | EOMENTRY | Checks Deposited Visa | 3,000.00 |
| | | | 06/18/26 | SJ3810 | POS Update(BC)- All Areas | 178.40 |
| | | | 06/18/26 | SJ3811 | POS Update(TP)- All Areas | 1,215.49 |
| | | | 06/18/26 | SJ3814 | POS Update(GS)- All Areas | 3,647.65 |
| | | | 06/18/26 | CR4996 | Fast Cash Receipts | 5,000.00 |
| | | | 06/19/26 | SJ3815 | POS Update(TP)- All Areas | 156.10 |
| | | | 06/19/26 | SJ3812 | POS Update(BC)- All Areas | 66.91 |
| | | | 06/19/26 | SJ3815 | POS Update(TP)- All Areas | 681.27 |
| | | | 06/19/26 | SJ3816 | POS Update(GS)- All Areas | 2,766.30 |
| | | | 06/19/26 | CR4999 | Fast Cash Receipts | 430.38 |
| | | | 06/19/26 | SJ3812 | POS Update(BC)- All Areas | 147.74 |
| | | | 06/19/26 | SJ3816 | POS Update(GS)- All Areas | 3,381.04 |
| | | | 06/19/26 | SJ3815 | POS Update(TP)- All Areas | 415.64 |
| | | | 06/19/26 | SJ3815 | POS Update(TP)- All Areas | 39.03 |
| | | | 06/19/26 | CR4995 | Credit Card Receipts | 4,482.19 |
| | | | 06/19/26 | SJ3812 | POS Update(BC)- All Areas | 356.22 |
| | | | 06/19/26 | SJ3815 | POS Update(TP)- All Areas | 632.50 |
| | | | 06/19/26 | SJ3816 | POS Update(GS)- All Areas | 15,581.36 |
| | | | 06/19/26 | CR4997 | Fast Cash Receipts | 836.25 |
| | | | 06/19/26 | CR4998 | Fast Cash Receipts | 537.23 |
| | | | 06/20/26 | SJ3817 | POS Update(TP)- All Areas | 108.73 |
| | | | 06/20/26 | SJ3817 | POS Update(TP)- All Areas | 72.48 |
| | | | 06/20/26 | SJ3818 | POS Update(GS)- All Areas | 6,116.42 |
| | | | 06/20/26 | SJ3819 | POS Update(BC)- All Areas | 557.76 |
| | | | 06/20/26 | SJ3818 | POS Update(GS)- All Areas | 3,996.90 |
| | | | 06/20/26 | SJ3819 | POS Update(BC)- All Areas | 383.59 |
| | | | 06/20/26 | SJ3817 | POS Update(TP)- All Areas | 599.11 |
| | | | 06/20/26 | SJ3819 | POS Update(BC)- All Areas | 278.75 |
| | | | 06/20/26 | SJ3818 | POS Update(GS)- All Areas | 249.75 |
| | | | 06/20/26 | SJ3817 | POS Update(TP)- All Areas | 473.88 |

July 15,2026  10:50pm                                                    User: GGONZAL  Term: JV

Palmas Athletic Club, Corp
Bank Reconciliation, Jun 30/26

RECONCILED:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|------|-------------------|--------|------|-------|-------------|--------|
| | | | 06/20/26 | SJ3818 | POS Update(GS)- All Areas | 8,741.64 |
| | | | 06/20/26 | SJ3819 | POS Update(BC)- All Areas | 613.30 |
| | | | 06/21/26 | SJ3820 | POS Update(TP)- All Areas | 64.12 |
| | | | 06/21/26 | SJ3820 | POS Update(TP)- All Areas | 73.83 |
| | | | 06/21/26 | SJ3821 | POS Update(GS)- All Areas | 2,070.02 |
| | | | 06/21/26 | SJ3822 | POS Update(BC)- All Areas | 111.51 |
| | | | 06/21/26 | SJ3821 | POS Update(GS)- All Areas | 1,632.72 |
| | | | 06/21/26 | SJ3822 | POS Update(BC)- All Areas | 163.36 |
| | | | 06/21/26 | SJ3820 | POS Update(TP)- All Areas | 205.17 |
| | | | 06/21/26 | SJ3820 | POS Update(TP)- All Areas | 519.19 |
| | | | 06/21/26 | SJ3821 | POS Update(GS)- All Areas | 2,870.60 |
| | | | 06/21/26 | SJ3822 | POS Update(BC)- All Areas | 505.12 |
| | | | 06/22/26 | SJ3825 | POS Update(TP)- All Areas | 78.05 |
| | | | 06/22/26 | CR5002 | Fast Cash Receipts | 430.38 |
| | | | 06/22/26 | SJ3824 | POS Update(BC)- All Areas | 267.60 |
| | | | 06/22/26 | SJ3825 | POS Update(TP)- All Areas | 18.66 |
| | | | 06/22/26 | SJ3827 | POS Update(GS)- All Areas | 971.17 |
| | | | 06/22/26 | SJ3824 | POS Update(BC)- All Areas | 127.11 |
| | | | 06/22/26 | SJ3827 | POS Update(GS)- All Areas | 609.06 |
| | | | 06/22/26 | SJ3825 | POS Update(TP)- All Areas | 605.93 |
| | | | 06/22/26 | TF-IVU | Transfer Taxes Acct IVU May | -97,359.16 |
| | | | 06/22/26 | TF-PW26 | Transfer to Payroll Acct W26 | -97,519.77 |
| | | | 06/22/26 | TF-PTW26 | Transfer to Taxes Acct W26 | -22,538.18 |
| | | | 06/22/26 | SJ3827 | POS Update(GS)- All Areas | 382.43 |
| | | | 06/22/26 | CR5000 | Fast Cash Receipts | 344.30 |
| | | | 06/22/26 | CR5001 | Fast Cash Receipts | 774.68 |
| | | | 06/22/26 | SJ3824 | POS Update(BC)- All Areas | 328.94 |
| | | | 06/22/26 | SJ3825 | POS Update(TP)- All Areas | 522.29 |
| | | | 06/22/26 | SJ3827 | POS Update(GS)- All Areas | 1,963.34 |
| | | | 06/23/26 | SJ3870 | POS Update(TP)- All Areas | 36.24 |
| | | | 06/23/26 | SJ3828 | POS Update(BC)- All Areas | 289.35 |
| | | | 06/23/26 | SJ3829 | POS Update(GS)- All Areas | 1,514.69 |
| | | | 06/23/26 | SJ3870 | POS Update(TP)- All Areas | 598.73 |
| | | | 06/23/26 | SJ3828 | POS Update(BC)- All Areas | 33.46 |
| | | | 06/23/26 | SJ3829 | POS Update(GS)- All Areas | 625.63 |
| | | | 06/23/26 | SJ3870 | POS Update(TP)- All Areas | 800.07 |
| | | | 06/23/26 | EOMENTRY | Adv Initiation Fee Jul3757 Ame | 5,000.00 |
| | | | 06/23/26 | SJ3870 | POS Update(TP)- All Areas | 55.75 |
| | | | 06/23/26 | SJ3828 | POS Update(BC)- All Areas | 323.36 |
| | | | 06/23/26 | SJ3829 | POS Update(GS)- All Areas | 1,830.39 |
| | | | 06/23/26 | CR5010 | Fast Cash Receipts | 1,202.10 |
| | | | 06/23/26 | SJ3870 | POS Update(TP)- All Areas | 436.89 |
| | | | 06/24/26 | SJ3867 | POS Update(TP)- All Areas | 44.60 |

July 15,2026  10:50pm                                                      User: GGONZAL   Term: JV

Of Palmas Athletic Club, Corp                                                             Pg 9
Bank Reconciliation, June 30 26

RECONCILED:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|------|-------------------|--------|------|-------|-------------|--------|
| | | | 06/24/26 | SJ3854 | POS Update(GS)- All Areas | 1,545.44 |
| | | | 06/24/26 | SJ3867 | POS Update(TP)- All Areas | 234.16 |
| | | | 06/24/26 | SJ3854 | POS Update(GS)- All Areas | 1,753.30 |
| | | | 06/24/26 | SJ3855 | POS Update(BC)- All Areas | 473.88 |
| | | | 06/24/26 | SJ3867 | POS Update(TP)- All Areas | 450.21 |
| | | | 06/24/26 | EOMENTRY | Checks Deposited ACH | 2,476.81 |
| | | | 06/24/26 | CR5003 | Credit Card Receipts | 1,672.50 |
| | | | 06/24/26 | CR5004 | Credit Card Receipts | 1,672.50 |
| | | | 06/24/26 | CR5005 | Credit Card Receipts | 1,672.50 |
| | | | 06/24/26 | CR5011 | Fast Cash Receipts | 1,672.50 |
| | | | 06/24/26 | SJ3854 | POS Update(GS)- All Areas | 12,615.79 |
| | | | 06/24/26 | SJ3855 | POS Update(BC)- All Areas | 37.80 |
| | | | 06/24/26 | SJ3867 | POS Update(TP)- All Areas | 726.32 |
| | | | 06/25/26 | SJ3856 | POS Update(TP)- All Areas | 17.84 |
| | | | 06/25/26 | SJ3856 | POS Update(TP)- All Areas | 512.90 |
| | | | 06/25/26 | SJ3857 | POS Update(GS)- All Areas | 973.68 |
| | | | 06/25/26 | SJ3857 | POS Update(GS)- All Areas | 1,321.25 |
| | | | 06/25/26 | SJ3858 | POS Update(BC)- All Areas | 228.59 |
| | | | 06/25/26 | CR5006 | Fast Cash Receipts | 207.00 |
| | | | 06/25/26 | CR5007 | Fast Cash Receipts | 1,000.00 |
| | | | 06/25/26 | CR5008 | Fast Cash Receipts | 385.00 |
| | | | 06/25/26 | SJ3856 | POS Update(TP)- All Areas | 392.00 |
| | | | 06/25/26 | EOMENTRY | Checks Deposited MC | 100.00 |
| | | | 06/25/26 | SJ3856 | POS Update(TP)- All Areas | 217.43 |
| | | | 06/25/26 | CR5012 | Fast Cash Receipts | 1,672.50 |
| | | | 06/25/26 | SJ3856 | POS Update(TP)- All Areas | 1,235.17 |
| | | | 06/25/26 | SJ3857 | POS Update(GS)- All Areas | 2,963.21 |
| | | | 06/25/26 | SJ3858 | POS Update(BC)- All Areas | 210.74 |
| | | | 06/26/26 | SJ3859 | POS Update(TP)- All Areas | 273.18 |
| | | | 06/26/26 | SJ3859 | POS Update(TP)- All Areas | 793.33 |
| | | | 06/26/26 | SJ3872 | POS Update(GS)- All Areas | 2,152.24 |
| | | | 06/26/26 | SJ3873 | POS Update(BC)- All Areas | 22.30 |
| | | | 06/26/26 | SJ3872 | POS Update(GS)- All Areas | 1,795.66 |
| | | | 06/26/26 | SJ3873 | POS Update(BC)- All Areas | 390.25 |
| | | | 06/26/26 | SJ3859 | POS Update(TP)- All Areas | 720.61 |
| | | | 06/26/26 | CR5013 | Fast Cash Receipts | 430.38 |
| | | | 06/26/26 | EOMENTRY | Checks Deposited Visa | 100.00 |
| | | | 06/26/26 | EOMENTRY | Checks Deposited Visa | 100.00 |
| | | | 06/26/26 | EOMENTRY | Checks Deposited ACH | 57.54 |
| | | | 06/26/26 | EOMENTRY | Checks Deposited Visa | 5,000.00 |
| | | | 06/26/26 | EOMENTRY | Checks Deposited Visa | 5,000.00 |
| | | | 06/26/26 | SJ3872 | POS Update(GS)- All Areas | 291.02 |
| | | | 06/26/26 | SJ3859 | POS Update(TP)- All Areas | 569.23 |

Palmas Athletic Club, Corp                                    Pg 10
Bank Reconciliation, Jun 3002 6

RECONCILED:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|------|-------------------|--------|------|-------|-------------|--------|
| | | | 06/26/26 | SJ3872 | POS Update(GS)- All Areas | 4,328.80 |
| | | | 06/26/26 | SJ3873 | POS Update(BC)- All Areas | 553.38 |
| | | | 06/27/26 | SJ3860 | POS Update(TP)- All Areas | 452.36 |
| | | | 06/27/26 | SJ3861 | POS Update(GS)- All Areas | 2,747.84 |
| | | | 06/27/26 | SJ3862 | POS Update(BC)- All Areas | 50.18 |
| | | | 06/27/26 | SJ3861 | POS Update(GS)- All Areas | 2,917.24 |
| | | | 06/27/26 | SJ3862 | POS Update(BC)- All Areas | 132.25 |
| | | | 06/27/26 | SJ3860 | POS Update(TP)- All Areas | 352.56 |
| | | | 06/27/26 | SJ3860 | POS Update(TP)- All Areas | 11.15 |
| | | | 06/27/26 | SJ3860 | POS Update(TP)- All Areas | 611.75 |
| | | | 06/27/26 | SJ3861 | POS Update(GS)- All Areas | 5,452.77 |
| | | | 06/27/26 | SJ3862 | POS Update(BC)- All Areas | 666.45 |
| | | | 06/28/26 | SJ3864 | POS Update(TP)- All Areas | 150.19 |
| | | | 06/28/26 | SJ3864 | POS Update(TP)- All Areas | 44.61 |
| | | | 06/28/26 | SJ3865 | POS Update(GS)- All Areas | 2,361.32 |
| | | | 06/28/26 | SJ3866 | POS Update(BC)- All Areas | 284.33 |
| | | | 06/28/26 | SJ3865 | POS Update(GS)- All Areas | 5,997.25 |
| | | | 06/28/26 | SJ3866 | POS Update(BC)- All Areas | 471.62 |
| | | | 06/28/26 | SJ3864 | POS Update(TP)- All Areas | 199.21 |
| | | | 06/28/26 | SJ3864 | POS Update(TP)- All Areas | 119.40 |
| | | | 06/28/26 | SJ3865 | POS Update(GS)- All Areas | 4,683.62 |
| | | | 06/28/26 | SJ3866 | POS Update(BC)- All Areas | 564.21 |
| | | | 06/29/26 | SJ3869 | POS Update(BC)- All Areas | 12.83 |
| | | | 06/29/26 | SJ3871 | POS Update(GS)- All Areas | 908.68 |
| | | | 06/29/26 | SJ3868 | POS Update(TP)- All Areas | 359.01 |
| | | | 06/29/26 | CR5009 | Credit Card Receipts | 1,672.50 |
| | | | 06/29/26 | CR5015 | Fast Cash Receipts | 430.38 |
| | | | 06/29/26 | SJ3868 | POS Update(TP)- All Areas | 327.99 |
| | | | 06/29/26 | SJ3871 | POS Update(GS)- All Areas | 1,353.22 |
| | | | 06/30/26 | CR5047 | Fast Cash Receipts | 66,217.47 |
| | | | 06/30/26 | AJEJUN26 | Adj Month Temp AR May26 | -66,217.47 |
| | | | 06/30/26 | 05302026 | REV PORTION COLL 5/31/ GS $1,3 | -111.50 |
| | | | 06/30/26 | 05282026 | REV PORTION COLL 5/31 TS $374. | -248.32 |
| | | | 06/30/26 | 05292026 | REV PORTION COLL 5/31 TS $656. | -345.66 |
| | | | 06/30/26 | 05312026 | AMEX COMM O/S FROM 5/31 | -313.61 |
| | | | 06/30/26 | 06302026 | AMEX COMM FROM 6/1-6/30/26 | -7,705.76 |
| | | | 06/30/26 | 06302026 | PORTION UNBALANCED JONAS | 2,441.30 |

```
                      --------------                              --------------
          176  Cks         525,775.93            405  Items           686,210.77
```

OUTSTANDING:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|------|-------------------|--------|------|-------|-------------|--------|

July 15,2026  10:50pm                                    User: GGONZAL   Term: JV

Of Palmas Athletic Club, Corp    Pg 11
Bank Reconciliation, June 30026

OUTSTANDING:

| Date | Ck.No. | Description | Amount | Date | Refer | Description | Amount |
|------|--------|-------------|--------|------|-------|-------------|--------|
| 10/02/25 | 000092 | Cristobal Rodriguez De Jesus | 49.02 | 03/03/26 | CR4833 | Fast Cash Receipts | 289.40 |
| 11/04/25 | 000222 | Elisabeth Cusack | 237.60 | 04/01/26 | CR4883 | Reverse Cash Receipts | -430.38 |
| 01/14/26 | 000464 | 4S Fund , LLC | 112.50 | 04/01/26 | CR4875 | Credit Card Receipts | 5,000.00 |
| 01/14/26 | 000465 | Angel Alvares | 112.50 | 06/27/26 | SJ3861 | POS Update(GS)- All Areas | 1,500.00 |
| 01/14/26 | 000466 | Angel Flores | 112.50 | 06/29/26 | SJ3868 | POS Update(TP)- All Areas | 27.30 |
| 01/14/26 | 000467 | Carlos Matos Quiñones | 112.50 | 06/29/26 | CR5016 | Fast Cash Receipts | 1,291.14 |
| 01/14/26 | 000468 | Nelson Menda | 112.50 | 06/29/26 | SJ3868 | POS Update(TP)- All Areas | 66.21 |
| 01/14/26 | 000469 | Nikolaus Cortese | 112.50 | 06/29/26 | SJ3871 | POS Update(GS)- All Areas | 638.75 |
| 01/14/26 | 000470 | PRV Funding, LLC | 112.50 | 06/30/26 | SJ3876 | POS Update(TP)- All Areas | 5.99 |
| 01/14/26 | 000471 | Rafael Flores | 112.50 | 06/30/26 | SJ3875 | POS Update(GS)- All Areas | 1,322.83 |
| 01/14/26 | 000472 | VRM 2025, LLC | 112.50 | 06/30/26 | SJ3876 | POS Update(TP)- All Areas | 178.84 |
| 01/14/26 | 000473 | Western Trust, L.P. | 112.50 | 06/30/26 | SJ3877 | POS Update(BC)- All Areas | 169.48 |
| 02/17/26 | 000606 | Cristal Carrasquillo | 12.24 | 06/30/26 | SJ3875 | POS Update(GS)- All Areas | 1,451.56 |
| 04/01/26 | 000782 | Nayelis Nicole Quiñones Algarin | 137.02 | 06/30/26 | SJ3877 | POS Update(BC)- All Areas | 382.00 |
| 04/09/26 | 000809 | Extintores del Este | 624.96 | 06/30/26 | SJ3876 | POS Update(TP)- All Areas | 615.06 |
| 04/22/26 | 000869 | Extintores del Este | 67.35 | 06/30/26 | EOMENTRY | Checks Deposited MC | 100.00 |
| 05/12/26 | 000959 | Fabian Rodriguez | 250.00 | 06/30/26 | EOMENTRY | Checks Deposited Visa | 100.00 |
| 05/12/26 | 000961 | John Orourke | 125.00 | 06/30/26 | SJ3876 | POS Update(TP)- All Areas | 22.30 |
| 05/12/26 | E26223 | BANCO POPULAR DE PUERTO RICO | 311.94 | 06/30/26 | CR5014 | Credit Card Receipts | 1,672.50 |
| 05/12/26 | E26224 | BANCO POPULAR DE PUERTO RICO | 32.02 | 06/30/26 | CR5018 | Credit Card Receipts | 2,508.75 |
| 05/12/26 | E26225 | BANCO POPULAR DE PUERTO RICO | 3.05 | 06/30/26 | SJ3875 | POS Update(GS)- All Areas | 2,067.16 |
| 05/15/26 | 000994 | Ada Soto | 90.00 | 06/30/26 | SJ3876 | POS Update(TP)- All Areas | 726.51 |
| 05/15/26 | 000995 | Adriana Davila | 90.00 | 06/30/26 | SJ3877 | POS Update(BC)- All Areas | 779.40 |
| 05/15/26 | 000996 | Adriana Ursulich | 90.00 | | | | |
| 05/15/26 | 000998 | Bianca Gonzalez | 90.00 | | | | |
| 05/15/26 | 000999 | Carlos Jimenez | 90.00 | | | | |
| 05/15/26 | 001000 | Carlos Pabon | 90.00 | | | | |
| 05/15/26 | 001002 | Dayvan Alicea | 90.00 | | | | |
| 05/15/26 | 001003 | Dolly Garcia | 90.00 | | | | |
| 05/15/26 | 001004 | Edwin Galarza | 90.00 | | | | |
| 05/15/26 | 001005 | Efrain Olmo | 90.00 | | | | |
| 05/15/26 | 001006 | Esaul Ortiz | 130.00 | | | | |
| 05/15/26 | 001007 | Gianna Salcedo | 90.00 | | | | |
| 05/15/26 | 001011 | Jaime Hernandez | 90.00 | | | | |
| 05/15/26 | 001014 | Jennifer Ramirez | 90.00 | | | | |
| 05/15/26 | 001015 | Jirehlis Otero Santiago | 90.00 | | | | |
| 05/15/26 | 001016 | Jorhan Ocasio Rosa | 90.00 | | | | |
| 05/15/26 | 001017 | Jose Rodriguez | 90.00 | | | | |
| 05/15/26 | 001019 | Juan Rodriguez Maldonado | 90.00 | | | | |
| 05/15/26 | 001023 | Marianna Miraldi Conde | 90.00 | | | | |
| 05/15/26 | 001024 | Mildred Lopez | 90.00 | | | | |
| 05/15/26 | 001026 | Nathalie Maldonado | 90.00 | | | | |
| 05/15/26 | 001028 | Reynaldo Maldonado | 90.00 | | | | |

July 15,2026 10:50pm                                                 User: GGONZAL  Term: JV

Of Palmas Athletic Club, Corp                                      Pg 12
Bank Reconciliation, June 30 20

OUTSTANDING:

| Date | Ck.No. | Description | Amount | Date | Refer | Description | Amount |
|------|--------|-------------|-------:|------|-------|-------------|-------:|
| 05/15/26 | 001029 | Vivian Jimenez | 90.00 | | | | |
| 06/11/26 | 001111 | Acualab | 302.00 | | | | |
| 06/11/26 | 001115 | Floristeria Cala | 200.00 | | | | |
| 06/11/26 | 001121 | Prime Roasters | 140.00 | | | | |
| 06/17/26 | 001138 | Haya Abuosba | 150.00 | | | | |
| 06/24/26 | 001154 | Aramsco Inc. | 2,970.00 | | | | |
| 06/24/26 | 001158 | Computer INN | 115.96 | | | | |
| 06/24/26 | 001159 | Data Supplies Corporation | 294.80 | | | | |
| 06/24/26 | 001160 | Empresas JC Inc | 94.99 | | | | |
| 06/24/26 | 001164 | State Chemical | 853.00 | | | | |
| 06/24/26 | 001165 | Suarez Gas Inc | 1,237.54 | | | | |
| 06/24/26 | 001166 | T-Shirt Gallery LLC | 30.00 | | | | |

```
                                 --------------                                        --------------
                55  Cks            11,473.49                23  Items                       20,484.80
```

===== End of Report =====

July 15,2026  10:50pm                                                        User: GGONZAL   Term: JV

701 - Palmas Athletic Club, Corp

Bank Reconciliation, Jun 30/26

Check File APBPT - A/P Popular-DIP Taxes
Bank Acct  1007-All Dpt/Div All SubAcct

RECONCILIATION:

| | | |
|---|---|---:|
| Balance on Bank Statement | | 0.00 |
| | | |
| Balance per General Ledger | | 0.00 |
| Plus Outstanding Checks | | 0.00 |
| Less O/S Deposits & Stmt Entries | | 0.00 |
| | | -------------- |
| | Total | 0.00 |
| | | |
| | Difference | 0.00 |

SUMMARY:

| | | |
|---|---|---:|
| Checks | 10 | 182,746.54 |
| Deposits & Stmt Entries | 10 | 182,746.54 |

RECONCILED:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|---|---|---:|---|---|---|---:|
| 06/10/26 | E26298 ASUME | 444.69 | 06/09/26 | TF-PW24 | Transfer to Taxes Acct W24 | 23,916.52 |
| 06/10/26 | E26299 Secretario de Hacienda | 308.75 | 06/09/26 | TF-TAXES | Transfer Taxes Acct Cont Ingre | 83,956.00 |
| 06/15/26 | E26300 Secretario de Hacienda | 83,956.00 | 06/12/26 | PACPAYGE | Taxes Paid | -22,300.72 |
| 06/23/26 | E26301 Municipio Autonomo de Humacao | 241.17 | 06/12/26 | PACPAYGE | % Retention PS Employees HR | -498.46 |
| 06/23/26 | E26302 Municipio Autonomo de Humacao | 2,794.77 | 06/12/26 | PACPAYGE | % Retention PS Employees OA | -363.90 |
| 06/23/26 | E26303 Municipio Autonomo de Humacao | 4,828.90 | 06/22/26 | TF-IVU | Transfer Taxes Acct IVU May | 97,359.16 |
| 06/23/26 | E26304 Municipio Autonomo de Humacao | 732.51 | 06/22/26 | TF-PTW26 | Transfer to Taxes Acct W26 | 22,538.18 |
| 06/23/26 | E26305 Secretario de Hacienda | 88,761.81 | 06/26/26 | PACPAYGE | Taxes Paid | -20,968.98 |
| 06/23/26 | E26306 ASUME | 402.94 | 06/26/26 | PACPAYGE | %Retention PS Employees HR | -498.46 |
| 06/23/26 | E26307 Secretario de Hacienda | 275.00 | 06/26/26 | PACPAYGE | %Retention PS Employees OA | -392.80 |
| | | -------------- | | | | -------------- |
| | 10  Cks | 182,746.54 | | | 10  Items | 182,746.54 |

OUTSTANDING:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|---|---|---:|---|---|---|---:|
| | | -------------- | | | | -------------- |
| | 0  Cks | 0.00 | | | 0  Items | 0.00 |

===== End of Report =====

July 15,2026  10:55pm                                                          User: GGONZAL  Term: JV

701 - Palmas Athletic Club, Corp
Bank Reconciliation Jun 30/26

Check File APBPP - A/P BPPR-Payroll
Bank Acct   1008-All Dpt/Div All SubAcct

RECONCILIATION:

|  |  |
|---|---|
| Balance on Bank Statement | 0.00 |
|  |  |
| Balance per General Ledger | 0.00 |
| Plus Outstanding Checks | 0.00 |
| Less O/S Deposits & Stmt Entries | 0.00 |
|  | -------------- |
| Total | 0.00 |
|  |  |
| Difference | 0.00 |

SUMMARY:

|  |  |  |
|---|---|---|
| Checks | 0 | 0.00 |
| Deposits & Stmt Entries | 7 | 0.00 |

RECONCILED:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|---|---|---|---|---|---|---|
|  |  |  | 06/09/26 | TF-PW24 | Transfer to Payroll Acct W24 | 99,978.24 |
|  |  |  | 06/12/26 | PACPAYGE | Direct Deposit | -92,217.00 |
|  |  |  | 06/12/26 | PACPAYGE | Direct Deposit | -7,761.24 |
|  |  |  | 06/22/26 | TF-PW26 | Transfer to Payroll Acct W26 | 97,519.77 |
|  |  |  | 06/26/26 | PACPAYGE | Checks Num 1002 | -500.26 |
|  |  |  | 06/26/26 | PACPAYGE | Direct Deposit | -88,998.18 |
|  |  |  | 06/26/26 | PACPAYGE | Direct Deposit | -8,021.33 |
|  |  | -------------- |  |  |  | -------------- |
| 0 Cks |  | 0.00 |  |  | 7 Items | 0.00 |

OUTSTANDING:

| Date | Ck.No. Description | Amount | Date | Refer | Description | Amount |
|---|---|---|---|---|---|---|
|  |  | -------------- |  |  |  | -------------- |
| 0 Cks |  | 0.00 |  |  | 0 Items | 0.00 |

===== End of Report =====

July 15,2026  10:57pm                                                        User: GGONZAL  Term: JV

**BANCO POPULAR** ®

128C

## Estado Bancario

Desde:

| 30 de mayo de 2026 |
|---|

Hasta:

| 30 de junio de  2026 |
|---|

PALMAS ATHLETIC CLUB CORP DIP [430]
CASE 2503489 OPERATING ACCOUNT
PALMAS DEL MAR
1 COUNTRY CLUB DRIVE
HUMACAO PR  00791-6191

BANKRUPTCY COURT

Página 1

Número de Cuenta
### 385-292789

**PALMAS ATHLETIC CLUB CORP DIP**

# Resumen de su Cuenta

## ▌ Cheques

| | | |
|---|---|---|
| Balance Inicial | | $999,022.35 |
| 285 Depósitos | + | 1,109,467.72 |
| 179 Retiros | - | 951,230.18 |
| Cargos por Servicios | - | 244.00 |
| **Balance Final** | | **$1,157,015.89** |

# Detalle de la actividad de su Cuenta

## ▌ Cheques

| Balance inicial | $999,022.35 |
|---|---|

### Depósitos

#### Hojas de Depósito

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-11 | 500067991 | Depósito | 1,500.00 |
| 06-17 | 500074116 | Depósito | 34,413.98 |
| 06-17 | 500074139 | Depósito | 13,502.58 |
| 06-17 | 500074145 | Depósito | 12,686.45 |
| 06-17 | 500074143 | Depósito | 2,560.59 |
| 06-17 | 500074149 | Depósito | 1,658.87 |
| 06-17 | 500074141 | Depósito | 1,500.00 |
| 06-17 | 500074147 | Depósito | 1,500.00 |
| 06-26 | 500053635 | Depósito | 3,072.00 |
| | | **09 Total de hojas de depósito** | **$72,394.47** |

#### Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 06-01 | 2010014062 | Depósito | Xxxxxx0700 | 10,426.87 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 06-01 | 52007794817 | Depósito EFT | Xxxxxx4827 | 5,537.89 |
| | | Américan Express Settlement | | |
| 06-01 | 2010024846 | Depósito | Xxxxxx0700 | 5,031.68 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 06-01 | 2010035257 | Depósito | Xxxxxx0700 | 3,153.11 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 06-01 | 2010035653 | Depósito | Xxxxxx4246 | 2,016.94 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 06-01 | 52007794818 | Depósito EFT | Xxxxxx4835 | 1,961.36 |
| | | Américan Express Settlement | | |
| 06-01 | 2010024847 | Depósito | Xxxxxx5931 | 1,240.74 |
| | | BPPR Mrch. Dep   CR Memo | | |
| 06-01 | 52008078272 | Depósito EFT | Xxxxxx4827 | 1,024.76 |
| | | Américan Express Settlement | | |
| 06-01 | 2010035258 | Depósito | Xxxxxx5931 | 1,019.77 |
| | | BPPR Mrch. Dep   CR Memo | | |

Recibe **GRATIS** en tu correo electrónico tu Estado de Cuenta  comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el **nuevo Centro de Banca de Negocios** y nuestro nuevo número es el  787-756-3939 ó 1-855-756-3939.

**CENTRO DE BANCA DE NEGOCIOS** le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y servicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

| Desde: |
|---|
| 30 de mayo de 2026 |

| Hasta: |
|---|
| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 2

Número de Cuenta
**385-292789**

| PALMAS ATHLETIC CLUB CORP DIP |
|---|

## Depósitos (continuación)

*Otros Créditos (continuación)*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-01 | 2010035703 | Depósito          Xxxxxx4246 BPPR Mrch. Dep    CR Memo | 955.99 |
| 06-01 | 52008078273 | Depósito EFT       Xxxxxx4835 Américan Express Settlement | 894.29 |
| 06-01 | 2010024848 | Depósito          Xxxxxx3466 BPPR Mrch. Dep    CR Memo | 837.23 |
| 06-01 | 52007756913 | Depósito EFT       Xxxxxx4827 Américan Express Settlement | 811.42 |
| 06-01 | 2010014063 | Depósito          Xxxxxx5931 BPPR Mrch. Dep    CR Memo | 767.55 |
| 06-01 | 52007756914 | Depósito EFT       Xxxxxx4835 Américan Express Settlement | 674.56 |
| 06-01 | 2010035587 | Depósito          Xxxxxx4246 BPPR Mrch. Dep    CR Memo | 585.56 |
| 06-01 | 2010014064 | Depósito          Xxxxxx3466 BPPR Mrch. Dep    CR Memo | 541.24 |
| 06-01 | 2010035259 | Depósito          Xxxxxx3466 BPPR Mrch. Dep    CR Memo | 442.05 |
| 06-01 | 52007756915 | Depósito EFT       Xxxxxx4843 Américan Express Settlement | 290.46 |
| 06-01 | 52007794819 | Depósito EFT       Xxxxxx4843 Américan Express Settlement | 142.42 |
| 06-01 | 2010035702 | Depósito          Xxxxxx4139 BPPR Mrch. Dep    CR Memo | 122.65 |
| 06-01 | 52008078275 | Depósito EFT       Xxxxxx4850 Américan Express Settlement | 32.61 |
| 06-01 | 52008078274 | Depósito EFT       Xxxxxx4843 Américan Express Settlement | 21.74 |
| 06-02 | 2010015392 | Depósito          Xxxxxx4246 BPPR Mrch. Dep    CR Memo | 43,178.75 |
| 06-02 | 2010014952 | Depósito          Xxxxxx7219 BPPR Mrch. Dep    CR Memo | 18,397.50 |
| 06-02 | 2010014953 | Depósito          Xxxxxx0700 BPPR Mrch. Dep    CR Memo | 1,836.99 |
| 06-02 | 2010014954 | Depósito          Xxxxxx3466 BPPR Mrch. Dep    CR Memo | 1,130.44 |
| 06-02 | 53008892644 | Depósito EFT       Xxxxxx4827 Américan Express Settlement | 516.78 |
| 06-02 | 53008892645 | Depósito EFT       Xxxxxx4835 Américan Express Settlement | 234.82 |
| 06-02 | 53008892646 | Depósito EFT       Xxxxxx4850 Américan Express Settlement | 86.98 |
| 06-02 | 2010015391 | Depósito          Xxxxxx4139 BPPR Mrch. Dep    CR Memo | 7.53 |
| 06-03 | 2010015640 | Depósito          Xxxxxx4246 BPPR Mrch. Dep    CR Memo | 267,172.19 |
| 06-03 | 54009584667 | Depósito EFT       Xxxxxx4827 Américan Express Settlement | 42,495.81 |
| 06-03 | 2010015204 | Depósito          Xxxxxx7219 BPPR Mrch. Dep    CR Memo | 11,092.96 |
| 06-03 | 2010015205 | Depósito          Xxxxxx0700 BPPR Mrch. Dep    CR Memo | 5,057.57 |
| 06-03 | 54009584668 | Depósito EFT       Xxxxxx4835 Américan Express Settlement | 1,094.64 |
| 06-03 | 2010015207 | Depósito          Xxxxxx3466 BPPR Mrch. Dep    CR Memo | 795.34 |
| 06-03 | 2010015206 | Depósito          Xxxxxx5931 BPPR Mrch. Dep    CR Memo | 256.46 |

STIPO9S-7/1/26-430

**BANCO POPULAR**

| Desde: |
|---|
| 30 de mayo de 2026 |

| Hasta: |
|---|
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 3

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-03 | 2010015639 | Depósito          Xxxxxx4139<br>BPPR Mrch. Dep   CR Memo | 129.34 |
| 06-04 | 55000305421 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 151,955.98 |
| 06-04 | 54009811836 | Depósito EFT        Xxxxxx8202<br>Palmas  ATHletic Debits | 46,049.06 |
| 06-04 | 2010015462 | Depósito          Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 3,202.14 |
| 06-04 | 2010015461 | Depósito          Xxxxxx7219<br>BPPR Mrch. Dep   CR Memo | 836.25 |
| 06-04 | 55000305422 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 692.50 |
| 06-04 | 2010015900 | Depósito          Xxxxxx4246<br>BPPR Mrch. Dep   CR Memo | 534.88 |
| 06-04 | 2010015464 | Depósito          Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 476.85 |
| 06-04 | 2010015463 | Depósito          Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 295.48 |
| 06-04 | 55000305423 | Depósito EFT        Xxxxxx4843<br>Américan Express Settlement | 70.67 |
| 06-05 | 2010016060 | Depósito          Xxxxxx4246<br>BPPR Mrch. Dep   CR Memo | 3,322.53 |
| 06-05 | 56001271851 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 2,152.01 |
| 06-05 | 2010015601 | Depósito          Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 1,751.53 |
| 06-05 | 2010015603 | Depósito          Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 1,275.70 |
| 06-05 | 2010015602 | Depósito          Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 1,215.99 |
| 06-05 | 56001271852 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 841.23 |
| 06-05 | 2010016059 | Depósito          Xxxxxx4139<br>BPPR Mrch. Dep   CR Memo | 78.60 |
| 06-05 | 56001271853 | Depósito EFT        Xxxxxx4843<br>Américan Express Settlement | 29.03 |
| 06-08 | 2010024781 | Depósito          Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 6,666.32 |
| 06-08 | 59001839498 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 6,180.95 |
| 06-08 | 2010013957 | Depósito          Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 6,004.78 |
| 06-08 | 59001880588 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 5,451.42 |
| 06-08 | 2010035119 | Depósito          Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 3,128.13 |
| 06-08 | 59002233170 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 1,990.46 |
| 06-08 | 2010035515 | Depósito          Xxxxxx4246<br>BPPR Mrch. Dep   CR Memo | 1,909.72 |
| 06-08 | 59002233169 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 1,391.71 |
| 06-08 | 59001880589 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 1,098.67 |
| 06-08 | 2010024782 | Depósito          Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 1,089.17 |
| 06-08 | 59001839499 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 1,083.97 |

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

STIPO9S-7/1/26-430

| | Desde: |
|---|---|
| | 30 de mayo de 2026 |
| | Hasta: |
| | 30 de junio de 2026 |

**BANKRUPTCY COURT**

Página 4

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-08 | 2010035566 | Depósito Xxxxxx4246<br>BPPR Mrch. Dep CR Memo | 940.15 |
| 06-08 | 2010013959 | Depósito Xxxxxx3466<br>BPPR Mrch. Dep CR Memo | 925.89 |
| 06-08 | 59001839500 | Depósito EFT Xxxxxx4843<br>Américan Express Settlement | 896.88 |
| 06-08 | 2010013956 | Depósito Xxxxxx7219<br>BPPR Mrch. Dep CR Memo | 860.76 |
| 06-08 | 2010035120 | Depósito Xxxxxx5931<br>BPPR Mrch. Dep CR Memo | 769.50 |
| 06-08 | 2010035565 | Depósito Xxxxxx4139<br>BPPR Mrch. Dep CR Memo | 655.62 |
| 06-08 | 2010035453 | Depósito Xxxxxx4246<br>BPPR Mrch. Dep CR Memo | 606.46 |
| 06-08 | 2010024783 | Depósito Xxxxxx3466<br>BPPR Mrch. Dep CR Memo | 428.83 |
| 06-08 | 59001880590 | Depósito EFT Xxxxxx4843<br>Américan Express Settlement | 381.96 |
| 06-08 | 2010035121 | Depósito Xxxxxx3466<br>BPPR Mrch. Dep CR Memo | 215.94 |
| 06-08 | 59002233171 | Depósito EFT Xxxxxx4843<br>Américan Express Settlement | 141.60 |
| 06-08 | 59001880591 | Depósito EFT Xxxxxx4850<br>Américan Express Settlement | 48.93 |
| 06-08 | 2010013958 | Depósito Xxxxxx5931<br>BPPR Mrch. Dep CR Memo | 43.75 |
| 06-08 | 59002233172 | Depósito EFT Xxxxxx4850<br>Américan Express Settlement | 32.61 |
| 06-08 | 2010035452 | Depósito Xxxxxx4139<br>BPPR Mrch. Dep CR Memo | 26.76 |
| 06-09 | 60002946028 | Depósito EFT Palmas ATHletic<br>Asoc Ejecutivos Remittance | 14,092.60 |
| 06-09 | 2010015325 | Depósito Xxxxxx4246<br>BPPR Mrch. Dep CR Memo | 6,141.68 |
| 06-09 | 2010014905 | Depósito Xxxxxx0700<br>BPPR Mrch. Dep CR Memo | 1,659.04 |
| 06-09 | 2010014907 | Depósito Xxxxxx3466<br>BPPR Mrch. Dep CR Memo | 1,464.99 |
| 06-09 | 60002825583 | Depósito EFT Xxxxxx4835<br>Américan Express Settlement | 1,164.26 |
| 06-09 | 60002825582 | Depósito EFT Xxxxxx4827<br>Américan Express Settlement | 700.52 |
| 06-09 | 2010014904 | Depósito Xxxxxx7219<br>BPPR Mrch. Dep CR Memo | 430.38 |
| 06-09 | 60002825584 | Depósito EFT Xxxxxx4850<br>Américan Express Settlement | 147.86 |
| 06-09 | 2010014906 | Depósito Xxxxxx5931<br>BPPR Mrch. Dep CR Memo | 128.23 |
| 06-10 | 2010015532 | Depósito Xxxxxx0700<br>BPPR Mrch. Dep CR Memo | 3,329.81 |
| 06-10 | 61003430671 | Depósito EFT Xxxxxx4827<br>Américan Express Settlement | 3,188.03 |
| 06-10 | 2010015970 | Depósito Xxxxxx4246<br>BPPR Mrch. Dep CR Memo | 1,045.88 |
| 06-10 | 61003430673 | Depósito EFT Xxxxxx4843<br>Américan Express Settlement | 525.09 |
| 06-10 | 2010015533 | Depósito Xxxxxx3466<br>BPPR Mrch. Dep CR Memo | 493.88 |

**BANCO POPULAR** ®

STIPO9S-7/1/26-430

| | |
|---|---|
| Desde: | 30 de mayo de 2026 |
| Hasta: | 30 de junio de  2026 |

BANKRUPTCY COURT

Página 5

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-10 | 2010015531 | Depósito          Xxxxxx7219 BPPR Mrch. Dep   CR Memo | 430.38 |
| 06-10 | 61003430672 | Depósito EFT        Xxxxxx4835 Américan Express Settlement | 371.84 |
| 06-10 | 2010015969 | Depósito          Xxxxxx4139 BPPR Mrch. Dep   CR Memo | 31.22 |
| 06-11 | 2010015650 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 5,066.47 |
| 06-11 | 62004127719 | Depósito EFT        Xxxxxx4827 Américan Express Settlement | 930.33 |
| 06-11 | 62004127720 | Depósito EFT        Xxxxxx4835 Américan Express Settlement | 604.74 |
| 06-11 | 2010016103 | Depósito          Xxxxxx4246 BPPR Mrch. Dep   CR Memo | 513.03 |
| 06-11 | 2010015652 | Depósito          Xxxxxx3466 BPPR Mrch. Dep   CR Memo | 320.43 |
| 06-11 | 62004127721 | Depósito EFT        Xxxxxx4843 Américan Express Settlement | 141.35 |
| 06-11 | 2010015651 | Depósito          Xxxxxx5931 BPPR Mrch. Dep   CR Memo | 39.03 |
| 06-12 | 62004059919 | Depósito EFT        Xxxxxx0284 Nwtiw1-Nwt Inter Nómina | 5,000.00 |
| 06-12 | 2010015646 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 2,451.99 |
| 06-12 | 2010015648 | Depósito          Xxxxxx3466 BPPR Mrch. Dep   CR Memo | 1,457.46 |
| 06-12 | 63005003366 | Depósito EFT        Xxxxxx4827 Américan Express Settlement | 581.34 |
| 06-12 | 63005003367 | Depósito EFT        Xxxxxx4835 Américan Express Settlement | 496.38 |
| 06-12 | 2010016096 | Depósito          Xxxxxx4246 BPPR Mrch. Dep   CR Memo | 364.06 |
| 06-12 | 63005003368 | Depósito EFT        Xxxxxx4843 Américan Express Settlement | 268.71 |
| 06-12 | 63005003369 | Depósito EFT        Xxxxxx4850 Américan Express Settlement | 81.54 |
| 06-12 | 2010015647 | Depósito          Xxxxxx5931 BPPR Mrch. Dep   CR Memo | 50.18 |
| 06-15 | 66005823028 | Depósito EFT        Xxxxxx4835 Américan Express Settlement | 17,601.56 |
| 06-15 | 2010031186 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 12,928.34 |
| 06-15 | 2010015753 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 7,884.40 |
| 06-15 | 2010005685 | Depósito          Xxxxxx7219 BPPR Mrch. Dep   CR Memo | 5,000.00 |
| 06-15 | 2010031706 | Depósito          Xxxxxx4246 BPPR Mrch. Dep   CR Memo | 4,301.63 |
| 06-15 | 2010031643 | Depósito          Xxxxxx4246 BPPR Mrch. Dep   CR Memo | 3,334.61 |
| 06-15 | 2010005686 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 2,986.25 |
| 06-15 | 66006105743 | Depósito EFT        Xxxxxx4827 Américan Express Settlement | 2,597.30 |
| 06-15 | 2010031187 | Depósito          Xxxxxx5931 BPPR Mrch. Dep   CR Memo | 2,412.39 |
| 06-15 | 66005823027 | Depósito EFT        Xxxxxx4827 Américan Express Settlement | 2,187.44 |

# BANCO POPULAR ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 6

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-15 | 2010015754 | Depósito          Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 1,657.52 |
| 06-15 | 66006105744 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 1,467.54 |
| 06-15 | 2010031188 | Depósito          Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 1,002.57 |
| 06-15 | 66005783757 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 801.75 |
| 06-15 | 2010031757 | Depósito          Xxxxxx4246<br>BPPR Mrch. Dep   CR Memo | 799.68 |
| 06-15 | 66005783758 | Depósito EFT        Xxxxxx4843<br>Américan Express Settlement | 693.05 |
| 06-15 | 2010015755 | Depósito          Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 691.44 |
| 06-15 | 2010031755 | Depósito          Xxxxxx4139<br>BPPR Mrch. Dep   CR Memo | 554.14 |
| 06-15 | 66005783756 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 342.45 |
| 06-15 | 2010005688 | Depósito          Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 229.37 |
| 06-15 | 2010031185 | Depósito          Xxxxxx7219<br>BPPR Mrch. Dep   CR Memo | 211.44 |
| 06-15 | 66005823029 | Depósito EFT        Xxxxxx4843<br>Américan Express Settlement | 135.90 |
| 06-15 | 66005823030 | Depósito EFT        Xxxxxx4850<br>Américan Express Settlement | 87.56 |
| 06-15 | 2010031642 | Depósito          Xxxxxx4147<br>BPPR Mrch. Dep   CR Memo | 66.90 |
| 06-15 | 2010031705 | Depósito          Xxxxxx4147<br>BPPR Mrch. Dep   CR Memo | 50.18 |
| 06-15 | 2010005687 | Depósito          Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 50.00 |
| 06-15 | 2010031756 | Depósito          Xxxxxx4154<br>BPPR Mrch. Dep   CR Memo | 44.60 |
| 06-15 | 66006105745 | Depósito EFT        Xxxxxx4850<br>Américan Express Settlement | 35.01 |
| 06-15 | 66005783759 | Depósito EFT        Xxxxxx4850<br>Américan Express Settlement | 16.31 |
| 06-16 | 2010015074 | Depósito          Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 2,571.91 |
| 06-16 | 2010015076 | Depósito          Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 1,700.33 |
| 06-16 | 67006859468 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 1,216.93 |
| 06-16 | 67006859467 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 1,131.19 |
| 06-16 | 2010015075 | Depósito          Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 562.60 |
| 06-16 | 2010015517 | Depósito          Xxxxxx4246<br>BPPR Mrch. Dep   CR Memo | 535.59 |
| 06-16 | 2010015516 | Depósito          Xxxxxx4139<br>BPPR Mrch. Dep   CR Memo | 439.54 |
| 06-16 | 67006859470 | Depósito EFT        Xxxxxx4850<br>Américan Express Settlement | 87.42 |
| 06-16 | 67006859469 | Depósito EFT        Xxxxxx4843<br>Américan Express Settlement | 24.67 |
| 06-17 | 2010015292 | Depósito          Xxxxxx7219<br>BPPR Mrch. Dep   CR Memo | 4,318.93 |

**BANCO POPULAR** ®

BANKRUPTCY COURT

Página 7

Número de Cuenta
**385-292789**

| PALMAS ATHLETIC CLUB CORP DIP |

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-17 | 2010015293 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 3,067.59 |
| 06-17 | 2010015295 | Depósito          Xxxxxx3466 BPPR Mrch. Dep   CR Memo | 1,598.90 |
| 06-17 | 2010015294 | Depósito          Xxxxxx5931 BPPR Mrch. Dep   CR Memo | 737.75 |
| 06-17 | 68007813628 | Depósito EFT       Xxxxxx4843 Américan Express Settlement | 627.80 |
| 06-17 | 68007813627 | Depósito EFT       Xxxxxx4835 Américan Express Settlement | 477.25 |
| 06-17 | 2010015720 | Depósito          Xxxxxx4246 BPPR Mrch. Dep   CR Memo | 343.16 |
| 06-17 | 2010015719 | Depósito          Xxxxxx4139 BPPR Mrch. Dep   CR Memo | 294.35 |
| 06-17 | 68007813626 | Depósito EFT       Xxxxxx4827 Américan Express Settlement | 147.31 |
| 06-18 | 2010015631 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 6,820.71 |
| 06-18 | 2010016070 | Depósito          Xxxxxx4246 BPPR Mrch. Dep   CR Memo | 1,302.80 |
| 06-18 | 2010015633 | Depósito          Xxxxxx3466 BPPR Mrch. Dep   CR Memo | 864.63 |
| 06-18 | 69008751288 | Depósito EFT       Xxxxxx4827 Américan Express Settlement | 769.36 |
| 06-18 | 69008751289 | Depósito EFT       Xxxxxx4835 Américan Express Settlement | 448.12 |
| 06-18 | 2010015630 | Depósito          Xxxxxx7219 BPPR Mrch. Dep   CR Memo | 430.38 |
| 06-18 | 2010015632 | Depósito          Xxxxxx5931 BPPR Mrch. Dep   CR Memo | 364.27 |
| 06-18 | 69008751290 | Depósito EFT       Xxxxxx4843 Américan Express Settlement | 221.83 |
| 06-18 | 2010016069 | Depósito          Xxxxxx4139 BPPR Mrch. Dep   CR Memo | 31.22 |
| 06-22 | 2010031010 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 16,124.23 |
| 06-22 | 2010005722 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 12,663.30 |
| 06-22 | 2010031544 | Depósito          Xxxxxx4246 BPPR Mrch. Dep   CR Memo | 5,233.90 |
| 06-22 | 2010005721 | Depósito          Xxxxxx7219 BPPR Mrch. Dep   CR Memo | 5,000.00 |
| 06-22 | 2010010925 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 4,589.72 |
| 06-22 | 2010031009 | Depósito          Xxxxxx7219 BPPR Mrch. Dep   CR Memo | 3,836.25 |
| 06-22 | 73010005416 | Depósito EFT       Xxxxxx4835 Américan Express Settlement | 3,192.31 |
| 06-22 | 2010031608 | Depósito          Xxxxxx4246 BPPR Mrch. Dep   CR Memo | 3,003.98 |
| 06-22 | 2010014387 | Depósito          Xxxxxx0700 BPPR Mrch. Dep   CR Memo | 2,942.06 |
| 06-22 | 2010031011 | Depósito          Xxxxxx5931 BPPR Mrch. Dep   CR Memo | 2,524.30 |
| 06-22 | 73009675178 | Depósito EFT       Xxxxxx4835 Américan Express Settlement | 2,517.43 |
| 06-22 | 73009675177 | Depósito EFT       Xxxxxx4827 Américan Express Settlement | 2,442.98 |

# BANCO POPULAR ®

|  |  |
|---|---|
| Desde: | 30 de mayo de 2026 |
| Hasta: | 30 de junio de 2026 |

**BANKRUPTCY COURT**

Página 8

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-22 | 2010005723 | Depósito Xxxxxx3466 BPPR Mrch. Dep CR Memo | 1,971.97 |
| 06-22 | 73010005415 | Depósito EFT Xxxxxx4827 Américan Express Settlement | 1,884.58 |
| 06-22 | 73009630990 | Depósito EFT Xxxxxx4835 Américan Express Settlement | 1,541.09 |
| 06-22 | 73009585191 | Depósito EFT Xxxxxx4835 Américan Express Settlement | 1,421.97 |
| 06-22 | 73009585190 | Depósito EFT Xxxxxx4827 Américan Express Settlement | 931.43 |
| 06-22 | 2010010926 | Depósito Xxxxxx3466 BPPR Mrch. Dep CR Memo | 787.15 |
| 06-22 | 2010031656 | Depósito Xxxxxx4246 BPPR Mrch. Dep CR Memo | 737.68 |
| 06-22 | 2010031478 | Depósito Xxxxxx4246 BPPR Mrch. Dep CR Memo | 736.53 |
| 06-22 | 73009630991 | Depósito EFT Xxxxxx4843 Américan Express Settlement | 733.81 |
| 06-22 | 73009630989 | Depósito EFT Xxxxxx4827 Américan Express Settlement | 661.66 |
| 06-22 | 2010014388 | Depósito Xxxxxx3466 BPPR Mrch. Dep CR Memo | 649.08 |
| 06-22 | 2010031607 | Depósito Xxxxxx4139 BPPR Mrch. Dep CR Memo | 616.31 |
| 06-22 | 2010031012 | Depósito Xxxxxx3466 BPPR Mrch. Dep CR Memo | 590.72 |
| 06-22 | 73010005418 | Depósito EFT Xxxxxx4850 Américan Express Settlement | 541.31 |
| 06-22 | 2010010924 | Depósito Xxxxxx7219 BPPR Mrch. Dep CR Memo | 537.23 |
| 06-22 | 73009675179 | Depósito EFT Xxxxxx4843 Américan Express Settlement | 115.24 |
| 06-22 | 73009630992 | Depósito EFT Xxxxxx4850 Américan Express Settlement | 103.28 |
| 06-22 | 73010005417 | Depósito EFT Xxxxxx4843 Américan Express Settlement | 71.98 |
| 06-22 | 73009675180 | Depósito EFT Xxxxxx4850 Américan Express Settlement | 65.24 |
| 06-22 | 2010031543 | Depósito Xxxxxx4139 BPPR Mrch. Dep CR Memo | 39.02 |
| 06-22 | 73009585192 | Depósito EFT Xxxxxx4843 Américan Express Settlement | 22.29 |
| 06-23 | 2010014893 | Depósito Xxxxxx0700 BPPR Mrch. Dep CR Memo | 2,161.08 |
| 06-23 | 2010014895 | Depósito Xxxxxx3466 BPPR Mrch. Dep CR Memo | 1,365.50 |
| 06-23 | 2010014892 | Depósito Xxxxxx7219 BPPR Mrch. Dep CR Memo | 1,118.98 |
| 06-23 | 74000745217 | Depósito EFT Xxxxxx4827 Américan Express Settlement | 848.21 |
| 06-23 | 2010015328 | Depósito Xxxxxx4246 BPPR Mrch. Dep CR Memo | 706.86 |
| 06-23 | 2010015327 | Depósito Xxxxxx4139 BPPR Mrch. Dep CR Memo | 483.78 |
| 06-23 | 2010014894 | Depósito Xxxxxx5931 BPPR Mrch. Dep CR Memo | 272.07 |
| 06-23 | 74000745218 | Depósito EFT Xxxxxx4835 Américan Express Settlement | 269.61 |

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |
|---|

Hasta:

| 30 de junio de  2026 |
|---|

BANKRUPTCY COURT

Página 9

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-23 | 74000745219 | Depósito EFT        Xxxxxx4850<br>Américan Express Settlement | 108.72 |
| 06-24 | 75001209093 | Depósito EFT        St-O8v2u8t8t4o2<br>Usta Serve Tenni Usta Serve | 2,476.81 |
| 06-24 | 2010015193 | Depósito        Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 2,155.36 |
| 06-24 | 2010015192 | Depósito        Xxxxxx7219<br>BPPR Mrch. Dep   CR Memo | 1,202.10 |
| 06-24 | 75001386492 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 788.37 |
| 06-24 | 75001386493 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 719.46 |
| 06-24 | 75001386494 | Depósito EFT        Xxxxxx4843<br>Américan Express Settlement | 592.20 |
| 06-24 | 2010015195 | Depósito        Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 553.22 |
| 06-24 | 2010015637 | Depósito        Xxxxxx4246<br>BPPR Mrch. Dep   CR Memo | 463.83 |
| 06-24 | 2010015194 | Depósito        Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 356.82 |
| 06-24 | 75001386495 | Depósito EFT        Xxxxxx4850<br>Américan Express Settlement | 195.68 |
| 06-25 | 2010015459 | Depósito        Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 13,820.41 |
| 06-25 | 76002289996 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 5,512.54 |
| 06-25 | 2010015906 | Depósito        Xxxxxx4246<br>BPPR Mrch. Dep   CR Memo | 3,117.87 |
| 06-25 | 2010015461 | Depósito        Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 1,813.98 |
| 06-25 | 2010015458 | Depósito        Xxxxxx7219<br>BPPR Mrch. Dep   CR Memo | 1,672.50 |
| 06-25 | 76002289997 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 874.61 |
| 06-25 | 2010015460 | Depósito        Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 511.68 |
| 06-25 | 76002289999 | Depósito EFT        Xxxxxx4850<br>Américan Express Settlement | 282.12 |
| 06-25 | 76002289998 | Depósito EFT        Xxxxxx4843<br>Américan Express Settlement | 134.78 |
| 06-26 | 2010015585 | Depósito        Xxxxxx0700<br>BPPR Mrch. Dep   CR Memo | 3,952.74 |
| 06-26 | 77002803182 | Depósito EFT        Xxxxxx4827<br>Américan Express Settlement | 3,448.40 |
| 06-26 | 2010015584 | Depósito        Xxxxxx7219<br>BPPR Mrch. Dep   CR Memo | 1,772.50 |
| 06-26 | 2010015587 | Depósito        Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 1,339.74 |
| 06-26 | 2010016042 | Depósito        Xxxxxx4246<br>BPPR Mrch. Dep   CR Memo | 711.12 |
| 06-26 | 77002803183 | Depósito EFT        Xxxxxx4835<br>Américan Express Settlement | 547.92 |
| 06-26 | 2010015586 | Depósito        Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 439.33 |
| 06-26 | 77002803184 | Depósito EFT        Xxxxxx4843<br>Américan Express Settlement | 396.81 |
| 06-26 | 77002676461 | Depósito EFT        St-L8o0u0t0l9w6<br>Usta Serve Tenni Usta Serve | 57.54 |

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

| Desde: | |
|---|---|
| | 30 de mayo de 2026 |
| Hasta: | |
| | 30 de junio de 2026 |

BANKRUPTCY COURT

Página 10

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-29 | 2010025077 | Depósito Xxxxxx0700 BPPR Mrch. Dep CR Memo | 13,588.83 |
| 06-29 | 2010025076 | Depósito Xxxxxx7219 BPPR Mrch. Dep CR Memo | 10,630.38 |
| 06-29 | 2010009212 | Depósito Xxxxxx0700 BPPR Mrch. Dep CR Memo | 5,763.93 |
| 06-29 | 2010025078 | Depósito Xxxxxx5931 BPPR Mrch. Dep CR Memo | 2,562.17 |
| 06-29 | 2010005591 | Depósito Xxxxxx0700 BPPR Mrch. Dep CR Memo | 2,558.08 |
| 06-29 | 80003323162 | Depósito EFT Xxxxxx4835 Américan Express Settlement | 2,011.46 |
| 06-29 | 2010025585 | Depósito Xxxxxx4246 BPPR Mrch. Dep CR Memo | 1,761.19 |
| 06-29 | 80003712834 | Depósito EFT Xxxxxx4835 Américan Express Settlement | 1,197.14 |
| 06-29 | 80003712833 | Depósito EFT Xxxxxx4827 Américan Express Settlement | 1,172.60 |
| 06-29 | 2010025079 | Depósito Xxxxxx3466 BPPR Mrch. Dep CR Memo | 1,136.64 |
| 06-29 | 80003285694 | Depósito EFT Xxxxxx4843 Américan Express Settlement | 958.86 |
| 06-29 | 80003323161 | Depósito EFT Xxxxxx4827 Américan Express Settlement | 946.98 |
| 06-29 | 2010025520 | Depósito Xxxxxx4246 BPPR Mrch. Dep CR Memo | 767.82 |
| 06-29 | 2010025635 | Depósito Xxxxxx4246 BPPR Mrch. Dep CR Memo | 753.43 |
| 06-29 | 2010005592 | Depósito Xxxxxx3466 BPPR Mrch. Dep CR Memo | 730.04 |
| 06-29 | 80003285693 | Depósito EFT Xxxxxx4835 Américan Express Settlement | 660.59 |
| 06-29 | 80003323163 | Depósito EFT Xxxxxx4843 Américan Express Settlement | 440.50 |
| 06-29 | 2010005590 | Depósito Xxxxxx7219 BPPR Mrch. Dep CR Memo | 430.38 |
| 06-29 | 80003285692 | Depósito EFT Xxxxxx4827 Américan Express Settlement | 306.14 |
| 06-29 | 2010025519 | Depósito Xxxxxx4139 BPPR Mrch. Dep CR Memo | 291.02 |
| 06-29 | 2010009213 | Depósito Xxxxxx3466 BPPR Mrch. Dep CR Memo | 234.05 |
| 06-29 | 2010025584 | Depósito Xxxxxx4147 BPPR Mrch. Dep CR Memo | 154.66 |
| 06-29 | 2010025634 | Depósito Xxxxxx4147 BPPR Mrch. Dep CR Memo | 61.33 |
| 06-29 | 2010025633 | Depósito Xxxxxx4139 BPPR Mrch. Dep CR Memo | 35.67 |
| 06-29 | 80003323164 | Depósito EFT Xxxxxx4850 Américan Express Settlement | 21.74 |
| 06-29 | 80003712835 | Depósito EFT Xxxxxx4843 Américan Express Settlement | 21.74 |
| 06-29 | 80003712836 | Depósito EFT Xxxxxx4850 Américan Express Settlement | 16.31 |
| 06-30 | 2010015002 | Depósito Xxxxxx0700 BPPR Mrch. Dep CR Memo | 2,157.09 |
| 06-30 | 2010015424 | Depósito Xxxxxx4246 BPPR Mrch. Dep CR Memo | 1,839.00 |

STIPO9S-7/1/26-430

# BANCO POPULAR ®

| Desde: |
| --- |
| 30 de mayo de 2026 |

| Hasta: |
| --- |
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 11

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Depósitos (continuación)

### Otros Créditos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
| --- | --- | --- | --- |
| 06-30 | 81004615288 | Depósito EFT       Xxxxxx4835<br>Américan Express Settlement | 1,493.52 |
| 06-30 | 81004615287 | Depósito EFT       Xxxxxx4827<br>Américan Express Settlement | 702.98 |
| 06-30 | 2010015004 | Depósito         Xxxxxx3466<br>BPPR Mrch. Dep   CR Memo | 469.20 |
| 06-30 | 81004615290 | Depósito EFT       Xxxxxx4850<br>Américan Express Settlement | 277.22 |
| 06-30 | 81004615289 | Depósito EFT       Xxxxxx4843<br>Américan Express Settlement | 43.49 |
| 06-30 | 2010015003 | Depósito         Xxxxxx5931<br>BPPR Mrch. Dep   CR Memo | 12.83 |
| | | **276 Total de otros depósitos** | **1,037,073.25** |
| | | **285 Total de depósitos** | **$1,109,467.72** |

## Retiros

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 00759 | 06-15 | 501021017 | 2,200.00 | 01059 | 06-02 | 501010224 | 500.00 |
| 00916 | 06-01 | 500033858 | 230.40 | 01060 | 06-04 | 501012474 | 19,268.00 |
| 00953 | 06-10 | 501002860 | 125.00 | 01061 | 06-02 | 500100273 | 678.14 |
| 00954 | 06-08 | 500161322 | 375.00 | 01062 | 06-01 | 500064118 | 1,102.25 |
| 00955 | 06-03 | 500004827 | 125.00 | 01063 | 06-01 | 500064119 | 240.06 |
| 00959 | 06-12 | 500075188 | 250.00 | 01064 | 06-01 | 500064120 | 99.52 |
| 00962 | 06-09 | 500026028 | 125.00 | 01065 | 06-01 | 500064121 | 1,168.83 |
| 00963 | 06-04 | 500011298 | 250.00 | 01066 | 06-01 | 500064122 | 1,652.94 |
| 00968 | 06-11 | 500074216 | 314.08 | 01067 | 06-01 | 500064123 | 7,839.95 |
| 00971 | 06-02 | 500011420 | 3,010.50 | 01068 | 06-01 | 500064124 | 948.44 |
| 00981 | 06-01 | 500004574 | 1,400.00 | 01069 | 06-01 | 500064125 | 838.79 |
| 00982 | 06-08 | 500183443 | 434.82 | 01070 | 06-02 | 500051240 | 107.11 |
| 00986 | 06-02 | 501018263 | 461.76 | 01071 | 06-12 | 501010388 | 365.38 |
| 00997 | 06-30 | 500061688 | 90.00 | 01073 | 06-02 | 500053154 | 405.00 |
| 01008 | 06-12 | 500010926 | 90.00 | 01075 | 06-05 | 500112807 | 2,171.70 |
| 01009 | 06-05 | 500140282 | 90.00 | 01076 | 06-04 | 501016476 | 1,294.60 |
| 01012 | 06-17 | 500015886 | 90.00 | 01077 | 06-11 | 500077401 | 1,148.40 |
| 01013 | 06-03 | 500084480 | 90.00 | 01078 | 06-30 | 500026098 | 212.40 |
| 01018 | 06-18 | 501000406 | 90.00 | 01079 | 06-03 | 501019365 | 1,267.20 |
| 01020 | 06-02 | 501016402 | 90.00 | 01080 | 06-03 | 500055229 | 2,278.80 |
| 01021 | 06-08 | 501015757 | 90.00 | 01081 | 06-08 | 500183565 | 601.20 |
| 01025 | 06-03 | 501020192 | 90.00 | 01082 | 06-05 | 500137958 | 1,139.08 |
| 01030 | 06-25 | 500067295 | 90.00 | 01083 | 06-12 | 500050735 | 1,853.90 |
| 01035 | 06-01 | 500033854 | 547.20 | 01084 | 06-12 | 501010210 | 543.10 |
| 01043 | 06-08 | 501019452 | 290.67 | 01085 | 06-08 | 500164671 | 6,677.31 |
| 01044 | 06-01 | 501001588 | 199.43 | 01086 | 06-09 | 501025740 | 352.86 |
| 01050 | 06-09 | 501010756 | 339.50 | 01087 | 06-16 | 500044285 | 605.00 |
| 01052 | 06-03 | 501012180 | 941.29 | 01088 | 06-10 | 501016861 | 276.00 |
| 01057 | 06-05 | 500112823 | 11,102.00 | 01089 | 06-18 | 501009955 | 800.00 |
| 01058 | 06-08 | 501002493 | 274.97 | 01090 | 06-12 | 500074320 | 1,402.64 |

# BANCO POPULAR®

Desde:
| 30 de mayo de 2026 |
Hasta:
| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 12

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## *Retiros (continuación)*

### *Cheques Pagados*

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01091 | 06-11 | 500073186 | 3,391.24 | 01129 | 06-22 | 501014005 | 175.00 |
| 01092 | 06-09 | 500016695 | 86.70 | 01130 | 06-30 | 501015272 | 180.00 |
| 01093 | 06-10 | 501015984 | 374.00 | 01131 | 06-23 | 501031291 | 1,488.40 |
| 01094 | 06-04 | 500093596 | 532.40 | 01132 | 06-26 | 500054282 | 5,400.00 |
| 01095 | 06-08 | 500155496 | 876.99 | 01133 | 06-25 | 501013388 | 858.84 |
| 01096 | 06-12 | 500007416 | 956.25 | 01134 | 06-23 | 500049790 | 1,291.05 |
| 01097 | 06-10 | 500092127 | 2,011.60 | 01135 | 06-29 | 501001870 | 185.50 |
| 01098 | 06-11 | 500022627 | 412.92 | 01136 | 06-26 | 501007206 | 500.00 |
| 01099 | 06-09 | 501010757 | 128.43 | 01137 | 06-24 | 500030030 | 2,861.60 |
| 01100 | 06-10 | 501004629 | 2,358.33 | 01139 | 06-24 | 501008175 | 675.00 |
| 01101 | 06-09 | 500073488 | 610.93 | 01140 | 06-30 | 500025894 | 180.00 |
| 01102 | 06-18 | 501010613 | 1,032.93 | 01141 | 06-23 | 500049795 | 836.07 |
| 01103 | 06-12 | 500102784 | 50.00 | 01142 | 06-25 | 501011567 | 30,585.25 |
| 01104 | 06-18 | 500043993 | 475.84 | 01143 | 06-23 | 500076693 | 3,825.00 |
| 01105 | 06-12 | 500026242 | 187.80 | 01144 | 06-22 | 500019659 | 1,792.80 |
| 01106 | 06-09 | 501022615 | 3,500.00 | 01145 | 06-24 | 500045038 | 235.64 |
| 01107 | 06-11 | 500029029 | 8,716.88 | 01146 | 06-22 | 500075502 | 490.00 |
| 01108 | 06-04 | 500093595 | 500.00 | 01147 | 06-23 | 500014788 | 631.91 |
| 01109 | 06-15 | 500070567 | 1,075.20 | 01148 | 06-29 | 501013283 | 404.48 |
| 01110 | 06-09 | 500089423 | 1,195.99 | 01149 | 06-30 | 501023636 | 371.52 |
| 01112 | 06-16 | 500074999 | 2,055.24 | 01150 | 06-26 | 500130990 | 414.00 |
| 01113 | 06-23 | 500084893 | 3,350.00 | 01151 | 06-22 | 501012717 | 1,708.20 |
| 01114 | 06-17 | 501014318 | 1,709.66 | 01152 | 06-22 | 500109474 | 738.00 |
| 01117 | 06-22 | 501017212 | 1,116.81 | 01153 | 06-30 | 500011788 | 2,090.00 |
| 01118 | 06-17 | 500063238 | 863.60 | 01155 | 06-30 | 501024165 | 173.91 |
| 01119 | 06-17 | 500045752 | 58,881.59 | 01156 | 06-30 | 501023277 | 5,875.91 |
| 01120 | 06-16 | 500044273 | 3,680.00 | 01157 | 06-29 | 500114543 | 1,602.23 |
| 01122 | 06-16 | 500010811 | 535.60 | 01161 | 06-29 | 500086584 | 225.00 |
| 01123 | 06-22 | 501009289 | 656.89 | 01162 | 06-29 | 500056335 | 495.00 |
| 01124 | 06-18 | 500007190 | 1,185.52 | 01163 | 06-30 | 501007412 | 2,259.88 |
| 01125 | 06-17 | 500009602 | 468.60 | 01167 | 06-25 | 501003702 | 7,490.00 |
| 01126 | 06-18 | 500093703 | 18,893.50 | 01168 | 06-26 | 500053601 | 8,289.90 |
| 01127 | 06-17 | 501004362 | 1,591.70 | 01169 | 06-29 | 500121191 | 18,375.00 |
| 01128 | 06-17 | 501016789 | 7,525.03 | 01170 | 06-29 | 501016310 | 185.04 |

**128 Cheques Pagados** — **$315,613.52**

### *Otros Débitos*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-01 | 26152406310 | 26152406310     -outgoing Wire | 21,662.00 |
| 06-01 | 47005837551 | Pago EFT     Xxxxxx0557 Cr Electronics I Debits | 39.95 |
| 06-01 | 47005837552 | Pago EFT     Xxxxxx0558 Cr Electronics I Debits | 39.95 |
| 06-01 | 49007336335 | Pago EFT     2900082-Ol2 Commercial Equip Payment | 3,484.59 |
| 06-01 | 49007336336 | Pago EFT     2900082-Ol3 Commercial Equip Payment | 18,200.00 |
| 06-01 | 49007336634 | Pago EFT     2900082-Cl12 Commercial Equip Operationa | 4,772.66 |

STIPO9S-7/1/26-430

# BANCO POPULAR ®

| Desde: |
| --- |
| 30 de mayo de 2026 |

| Hasta: |
| --- |
| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 13

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Retiros (continuación)

### Otros Débitos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
| --- | --- | --- | --- |
| 06-01 | 52007532592 | Pago EFT        2900082-Cl8<br>Com Equip Fin    Cashcd | 1,094.51 |
| 06-01 | 52007532593 | Pago EFT        2900082-Cl9<br>Com Equip Fin    Cashcd | 3,142.86 |
| 06-01 | 52007532810 | Pago EFT        2900082-Cl10<br>Cefi20251        Cashcd | 5,708.91 |
| 06-01 | 52008323770 | Pago EFT        Xxxxxx3466<br>BPPR Merchant    DR Mbs Fee | 1,040.32 |
| 06-01 | 52008323771 | Pago EFT        Xxxxxx4139<br>BPPR Merchant    DR Mbs Fee | 208.16 |
| 06-01 | 52008323772 | Pago EFT        Xxxxxx3373<br>BPPR Merchant    DR Mbs Fee | 36.38 |
| 06-01 | 52008323773 | Pago EFT        Xxxxxx0700<br>BPPR Merchant    DR Mbs Fee | 4,504.22 |
| 06-01 | 52008323774 | Pago EFT        Xxxxxx4246<br>BPPR Merchant    DR Mbs Fee | 10,979.58 |
| 06-01 | 52008323775 | Pago EFT        Xxxxxx7219<br>BPPR Merchant    DR Mbs Fee | 1,406.73 |
| 06-01 | 52008323776 | Pago EFT        Xxxxxx3362<br>BPPR Merchant    DR Mbs Fee | 36.38 |
| 06-01 | 52008323777 | Pago EFT        Xxxxxx3526<br>BPPR Merchant    DR Mbs Fee | 20.80 |
| 06-01 | 52008323778 | Pago EFT        Xxxxxx4154<br>BPPR Merchant    DR Mbs Fee | 84.54 |
| 06-01 | 52008323779 | Pago EFT        Xxxxxx3377<br>BPPR Merchant    DR Mbs Fee | 36.38 |
| 06-01 | 52008323782 | Pago EFT        Xxxxxx5931<br>BPPR Merchant    DR Mbs Fee | 743.45 |
| 06-01 | 52008323783 | Pago EFT        Xxxxxx3379<br>BPPR Merchant    DR Mbs Fee | 36.38 |
| 06-01 | 52008323784 | Pago EFT        Xxxxxx4147<br>BPPR Merchant    DR Mbs Fee | 75.83 |
| 06-02 | 53008627569 | Pago EFT        Xxxxxx4000<br>Shift4        Shift4 | 6,092.88 |
| 06-02 | 53008662189 | Pago EFT        Xxxxxx0001<br>7765200directv01 7877765200 | 142.47 |
| 06-02 | 53008662413 | Pago EFT        Xxxxxx0001<br>7765200directv01 7877765200 | 187.41 |
| 06-02 | 53008662414 | Pago EFT        Xxxxxx0001<br>7765200directv01 7877765200 | 142.47 |
| 06-05 | 55000926776 | Pago EFT        Xxxxxx8202<br>Palmas  ATHletic Credits | 15,239.92 |
| 06-05 | 55000991151 | Pago EFT        2900082-Cl11<br>Cefi20251        Cashcd | 2,822.93 |
| 06-05 | 56001635714 | Pago EFT        -sett-webcashma<br>Return Settle    Return | 430.38 |
| 06-09 | 61600446301 | TelePago        Xxxxxx2805<br>Transferencia a Cuenta Cheques | 99,978.24 |
| 06-09 | 61600447741 | TelePago        Xxxxxx2798<br>Transferencia a Cuenta Cheques | 23,916.52 |
| 06-09 | 61600576591 | TelePago        Xxxxxx2798<br>Transferencia a Cuenta Cheques | 83,956.00 |
| 06-12 | 63004623914 | Pago EFT        Xxxxxx9208<br>Ipfs866-412-2430 Ipfspmtprs | 29,891.91 |
| 06-16 | 66006404278 | Pago EFT        Xxxxx5951<br>Leasedirect      19869_1 | 286.21 |
| 06-16 | 66006404576 | Pago EFT        Xxxxxx5951<br>Leasedirect      19869_1 | 251.67 |

STIPO9S-7/1/26-430

# BANCO POPULAR ®

| | |
|---|---|
| Desde: | |
| 30 de mayo de 2026 | |
| Hasta: | |
| 30 de junio de  2026 | |

BANKRUPTCY COURT

Página 14

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## *Retiros (continuación)*

### Otros Débitos (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-16 | 67006528466 | Pago EFT          5m4x<br>Web_AEE Web Page Web Pmts | 48.71 |
| 06-16 | 67006528473 | Pago EFT          F5m4x<br>Web_AEE Web Page Web Pmts | 2,411.67 |
| 06-16 | 67006528492 | Pago EFT          96m4x<br>Web_AEE Web Page Web Pmts | 9,400.92 |
| 06-16 | 67006528495 | Pago EFT          J6m4x<br>Web_AEE Web Page Web Pmts | 26,707.87 |
| 06-16 | 67006528501 | Pago EFT          X6m4x<br>Web_AEE Web Page Web Pmts | 7,263.41 |
| 06-16 | 67006528505 | Pago EFT          37m4x<br>Web_AEE Web Page Web Pmts | 2,278.17 |
| 06-17 | | Cargo por Suspension de Pago | 15.00 |
| 06-17 | 68007557855 | Pago EFT          Xxxxx8518<br>Aflac Columbus   Achpmt | 585.10 |
| 06-18 | 68007734639 | Pago EFT          920073939 Spa<br>Liberty Cablevis Cable Pay | 105.99 |
| 06-22 | 61731139361 | TelePago          Xxxxxx2798<br>Transferencia a Cuenta Cheques | 97,359.16 |
| 06-22 | 61731337971 | TelePago          Xxxxxx2805<br>Transferencia a Cuenta Cheques | 97,519.77 |
| 06-22 | 61731340141 | TelePago          Xxxxxx2798<br>Transferencia a Cuenta Cheques | 22,538.18 |
| 06-22 | 73009484118 | Pago EFT          Gmt5x<br>Web_AEE Web Page Web Pmts | 1,109.84 |
| 06-29 | 80004145547 | Pago EFT          466-70123-26<br>Popular CR Card  Payment | 8,703.65 |
| 06-29 | 80004145550 | Pago EFT          466-70159-26<br>Popular CR Card  Payment | 8,407.64 |
| 06-30 | 80003923672 | Pago EFT          Xxxxxx8202<br>Palmas  ATHletic Credits | 10,467.99 |
| | | **51 Total de otros retiros** | **$635,616.66** |
| | | **179 Total de retiros** | **$951,230.18** |

## *Cargos por Servicios*

| Descripción | Cargos por Unidad | Cantidad |
|---|---|---|
| Mantenimiento Cheques | | 0.00 |
| 128 Transacciones en Exceso de 0 | 0.00 | 0.00 |
| Servicios Comerciales | | 219.55 |
| **Total de Cargos para este Período** | | **$244.00** |
| **Balance Final** | | **$1,157,015.89** |

## *Historial de Balance Diario*

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 06-01 | 943,932.85 | 943,932.85 | 06-04 | 1,503,075.73 | 1,487,835.81 |
| 06-02 | 997,504.90 | 997,504.90 | 06-05 | 1,480,746.34 | 1,480,746.34 |
| 06-03 | 1,320,806.92 | 1,320,806.92 | 06-08 | 1,514,096.32 | 1,514,096.32 |

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

| Desde: |
|---|
| 30 de mayo de 2026 |

| Hasta: |
|---|
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 15

Número de Cuenta
**385-292789**

| PALMAS ATHLETIC CLUB CORP DIP |
|---|

## Historial de Balance Diario (continuación)

| Fecha | Cantidad en Libro | Cantidad Disponible | | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|---|
| 06-09 | 1,325,835.71 | 1,325,835.71 | | 06-22 | 1,169,797.44 | 1,166,507.55 |
| 06-10 | 1,330,106.91 | 1,330,106.91 | | 06-23 | 1,165,709.82 | 1,165,709.82 |
| 06-11 | 1,325,238.77 | 1,325,238.77 | | 06-24 | 1,171,441.43 | 1,171,441.43 |
| 06-12 | 1,300,155.45 | 1,300,155.45 | | 06-25 | 1,160,157.83 | 1,160,157.83 |
| 06-15 | 1,367,051.58 | 1,367,051.58 | | 06-26 | 1,161,292.03 | 1,161,292.03 |
| 06-16 | 1,319,797.29 | 1,319,797.29 | | 06-29 | 1,171,922.17 | 1,161,454.18 |
| 06-17 | 1,327,502.52 | 1,323,209.46 | | 06-30 | 1,157,015.89 | 1,157,015.89 |
| 06-18 | 1,316,172.06 | 1,311,879.00 | | | | |

**Su balance mínimo durante este período fue: $943,932.85**

*Su próximo estado será el 31 de julio de 2026*

## Mensajes de Interés

AVISO IMPORTANTE: EL 1 DE JUNIO DE 2026, ENTRÓEN VIGOR EL NUEVO CONTRATO DE CUENTA DE DEPÓSITOCOMERCIAL. PUEDE ACCEDERLO EN:POPULAR.COM/NEGOCIOS/CUENTAS/.

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 17

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500033858        06/01/26        230.40



0500033858        06/01/26        230.40



0500004574        06/01/26        1,400.00



0500004574        06/01/26        1,400.00



0500033854        06/01/26        547.20



0500033854        06/01/26        547.20

STIPO9S-7/1/26-430

**BANCO POPULAR**®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de  2026

BANKRUPTCY COURT

Página 18

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





0501001588      06/01/26        199.43

0501001588      06/01/26        199.43





0500064118      06/01/26        1,102.25

0500064118      06/01/26        1,102.25





0500064119      06/01/26        240.06

0500064119      06/01/26        240.06

**BANCO POPULAR**®

| Desde: |
| --- |
| 30 de mayo de 2026 |
| Hasta: |
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 19

Número de Cuenta

## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



| 0500064120 | 06/01/26 | 99.52 |
| --- | --- | --- |

 

| 0500064121 | 06/01/26 | 1,168.83 |
| --- | --- | --- |

 

| 0500064122 | 06/01/26 | 1,652.94 |
| --- | --- | --- |

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |
|---|

Hasta:

| 30 de junio de 2026 |
|---|

BANKRUPTCY COURT

Página 20

Número de Cuenta
## 385-292789

| PALMAS ATHLETIC CLUB CORP DIP |
|---|

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



| 0500064123 | 06/01/26 | 7,839.95 |
|---|---|---|

 

| 0500064124 | 06/01/26 | 948.44 | | 0500064124 | 06/01/26 | 948.44 |
|---|---|---|---|---|---|---|

Above row correction — actual:

| 0500064123 | 06/01/26 | 7,839.95 |
|---|---|---|
| 0500064124 | 06/01/26 | 948.44 |

 

| 0500064125 | 06/01/26 | 838.79 | | 0500064125 | 06/01/26 | 838.79 |
|---|---|---|---|---|---|---|

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

| Desde: |
| 30 de mayo de 2026 |
| Hasta: |
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 21

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500053154      06/02/26      405.00



0500053154      06/02/26      405.00



0500011420      06/02/26      3,010.50



0500011420      06/02/26      3,010.50



0501018263      06/02/26      461.76



0501018263      06/02/26      461.76

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 22

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0501016402 | 06/02/26 | 90.00 |
| --- | --- | --- |
| 0501016402 | 06/02/26 | 90.00 |





| 0501010224 | 06/02/26 | 500.00 |
| --- | --- | --- |
| 0501010224 | 06/02/26 | 500.00 |





| 0500100273 | 06/02/26 | 678.14 |
| --- | --- | --- |
| 0500100273 | 06/02/26 | 678.14 |

**BANCO POPULAR.**®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de 2026

BANKRUPTCY COURT

Página 23

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500051240  06/02/26  107.11



0500051240  06/02/26  107.11



0500004827  06/03/26  125.00



0500004827  06/03/26  125.00



0500055229  06/03/26  2,278.80



0500055229  06/03/26  2,278.80

**BANCO POPULAR**®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de  2026

BANKRUPTCY COURT

Página 24

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.




0500084480      06/03/26        90.00            0500084480      06/03/26        90.00




0501020192      06/03/26        90.00            0501020192      06/03/26        90.00




0501012180      06/03/26        941.29           0501012180      06/03/26        941.29

**BANCO POPULAR®**

| Desde: |
|---|
| 30 de mayo de 2026 |
| Hasta: |
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 25

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0501019365        06/03/26        1,267.20



0501019365        06/03/26        1,267.20



0500093596        06/04/26        532.40



0500093596        06/04/26        532.40



0500093595        06/04/26        500.00



0500093595        06/04/26        500.00

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

| | |
|---|---|
| Desde: | |
| | 30 de mayo de 2026 |
| Hasta: | |
| | 30 de junio de 2026 |

## BANKRUPTCY COURT

Página 26

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**

 

0500011298     06/04/26     250.00          0500011298     06/04/26     250.00

 

0501012474     06/04/26     19,268.00       0501012474     06/04/26     19,268.00

 

0501016476     06/04/26     1,294.60        0501016476     06/04/26     1,294.60

**BANCO POPULAR**®

BANKRUPTCY COURT

Página 27

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0500140282 | 06/05/26 | 90.00 | | 0500140282 | 06/05/26 | 90.00 |



| 0500112823 | 06/05/26 | 11,102.00 | | 0500112823 | 06/05/26 | 11,102.00 |





| 0500112807 | 06/05/26 | 2,171.70 | | 0500112807 | 06/05/26 | 2,171.70 |

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de 2026

BANKRUPTCY COURT

Página 28

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





0500137958      06/05/26      1,139.08





0500183443      06/08/26      434.82





0500183565      06/08/26      601.20

STIPO9S-7/1/26-430

**BANCO POPULAR**®

| Desde: | |
|---|---|
| | 30 de mayo de 2026 |
| Hasta: | |
| | 30 de junio de 2026 |

BANKRUPTCY COURT

Página 29

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0500155496 | 06/08/26 | 876.99 |
|---|---|---|

| 0500155496 | 06/08/26 | 876.99 |





| 0500161322 | 06/08/26 | 375.00 |
|---|---|---|

| 0500161322 | 06/08/26 | 375.00 |





| 0501015757 | 06/08/26 | 90.00 |
|---|---|---|

| 0501015757 | 06/08/26 | 90.00 |

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 30

Número de Cuenta

## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0501019452 | 06/08/26 | 290.67 |

| 0501019452 | 06/08/26 | 290.67 |





| 0501002493 | 06/08/26 | 274.97 |

| 0501002493 | 06/08/26 | 274.97 |





| 0500164671 | 06/08/26 | 6,677.31 |

| 0500164671 | 06/08/26 | 6,677.31 |

![BANCO POPULAR]

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 31

Número de Cuenta

## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500026028      06/09/26        125.00



0500026028      06/09/26        125.00



0501010756      06/09/26        339.50



0501010756      06/09/26        339.50



0501025740      06/09/26        352.86



0501025740      06/09/26        352.86

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 32

Número de Cuenta
## 385-292789

| PALMAS ATHLETIC CLUB CORP DIP |

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



| 0500016695 | 06/09/26 | 86.70 |



| 0500016695 | 06/09/26 | 86.70 |



| 0501010757 | 06/09/26 | 128.43 |

| 0501010757 | 06/09/26 | 128.43 |



| 0500073488 | 06/09/26 | 610.93 |



| 0500073488 | 06/09/26 | 610.93 |

STIPO9S-7/1/26-430

**BANCO POPULAR**®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 33

Número de Cuenta
**385-292789**

| PALMAS ATHLETIC CLUB CORP DIP |

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



| 0501022615 | 06/09/26 | 3,500.00 |



| 0501022615 | 06/09/26 | 3,500.00 |

| 0500089423 | 06/09/26 | 1,195.99 |

| 0500089423 | 06/09/26 | 1,195.99 |



| 0501002860 | 06/10/26 | 125.00 |



| 0501002860 | 06/10/26 | 125.00 |

**BANCO POPULAR** ®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de  2026

BANKRUPTCY COURT

Página 34

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0501016861      06/10/26       276.00



0501016861      06/10/26       276.00



0501015984      06/10/26       374.00



0501015984      06/10/26       374.00



0500092127      06/10/26      2,011.60



0500092127      06/10/26      2,011.60

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 35

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0501004629 | 06/10/26 | 2,358.33 |
| 0501004629 | 06/10/26 | 2,358.33 |





| 0500077401 | 06/11/26 | 1,148.40 |
| 0500077401 | 06/11/26 | 1,148.40 |





| 0500074216 | 06/11/26 | 314.08 |
| 0500074216 | 06/11/26 | 314.08 |

**BANCO POPULAR**®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 36

Número de Cuenta
## 385-292789

| PALMAS ATHLETIC CLUB CORP DIP |

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500073186        06/11/26        3,391.24



0500073186        06/11/26        3,391.24



0500022627        06/11/26        412.92



0500022627        06/11/26        412.92



0500029029        06/11/26        8,716.88



0500029029        06/11/26        8,716.88

**BANCO POPULAR**

Desde:

| 30 de mayo de 2026 |
| --- |

Hasta:

| 30 de junio de  2026 |
| --- |

BANKRUPTCY COURT

Página 37

Número de Cuenta

## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500075188        06/12/26        250.00



0500075188        06/12/26        250.00



0500010926        06/12/26        90.00



0500010926        06/12/26        90.00



0501010388        06/12/26        365.38



0501010388        06/12/26        365.38

**BANCO POPULAR** ®

BANKRUPTCY COURT

Página 38

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0500050735 | 06/12/26 | 1,853.90 | 0500050735 | 06/12/26 | 1,853.90 |





| 0501010210 | 06/12/26 | 543.10 | 0501010210 | 06/12/26 | 543.10 |





| 0500074320 | 06/12/26 | 1,402.64 | 0500074320 | 06/12/26 | 1,402.64 |

**BANCO POPULAR** ®

BANKRUPTCY COURT

Página 39

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**

 

| 0500007416 | 06/12/26 | 956.25 | | 0500007416 | 06/12/26 | 956.25 |

 

| 0500102784 | 06/12/26 | 50.00 | | 0500102784 | 06/12/26 | 50.00 |

 

| 0500026242 | 06/12/26 | 187.80 | | 0500026242 | 06/12/26 | 187.80 |

**BANCO POPULAR** ®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de  2026

BANKRUPTCY COURT

Página 40

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0501021017 | 06/15/26 | 2,200.00 | | 0501021017 | 06/15/26 | 2,200.00 |





| 0500070567 | 06/15/26 | 1,075.20 | | 0500070567 | 06/15/26 | 1,075.20 |





| 0500044285 | 06/16/26 | 605.00 | | 0500044285 | 06/16/26 | 605.00 |

**BANCO POPULAR** ®

| | |
|---|---|
| Desde: | 30 de mayo de 2026 |
| Hasta: | 30 de junio de 2026 |

BANKRUPTCY COURT

Página 41

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

## Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.



0500074999      06/16/26      2,055.24



0500074999      06/16/26      2,055.24



0500044273      06/16/26      3,680.00



0500044273      06/16/26      3,680.00



0500010811      06/16/26      535.60



0500010811      06/16/26      535.60

BANKRUPTCY COURT

Página 42

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0500015886 | 06/17/26 | 90.00 | | 0500015886 | 06/17/26 | 90.00 |





| 0501014318 | 06/17/26 | 1,709.66 | | 0501014318 | 06/17/26 | 1,709.66 |





| 0500063238 | 06/17/26 | 863.60 | | 0500063238 | 06/17/26 | 863.60 |

**BANCO POPULAR**®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 43

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500045752     06/17/26     58,881.59



0500045752     06/17/26     58,881.59



0500009602     06/17/26     468.60

0500009602     06/17/26     468.60



0501004362     06/17/26     1,591.70

0501004362     06/17/26     1,591.70

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

| Desde: |
|---|
| 30 de mayo de 2026 |

| Hasta: |
|---|
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 44

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0501016789   06/17/26   7,525.03



0501016789   06/17/26   7,525.03



0501000406   06/18/26   90.00



0501000406   06/18/26   90.00



0501009955   06/18/26   800.00



0501009955   06/18/26   800.00

**BANCO POPULAR** ®

| | |
|---|---|
| Desde: | |
| | 30 de mayo de 2026 |
| Hasta: | |
| | 30 de junio de 2026 |

BANKRUPTCY COURT

Página 45

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

## Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.



0501010613        06/18/26        1,032.93



0500043993        06/18/26        475.84



0500043993        06/18/26        475.84



0500007190        06/18/26        1,185.52



0500007190        06/18/26        1,185.52

**BANCO POPULAR** ®

| Desde: |
| --- |
| 30 de mayo de 2026 |
| Hasta: |
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 46

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**




| 0500093703 | 06/18/26 | 18,893.50 | | 0500093703 | 06/18/26 | 18,893.50 |
| --- | --- | --- | --- | --- | --- | --- |




| 0500019659 | 06/22/26 | 1,792.80 | | 0500019659 | 06/22/26 | 1,792.80 |
| --- | --- | --- | --- | --- | --- | --- |




| 0500109474 | 06/22/26 | 738.00 | | 0500109474 | 06/22/26 | 738.00 |
| --- | --- | --- | --- | --- | --- | --- |

**BANCO POPULAR**®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 47

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**




0501017212        06/22/26        1,116.81          0501017212        06/22/26        1,116.81




0501009289        06/22/26        656.89          0501009289        06/22/26        656.89




0501014005        06/22/26        175.00          0501014005        06/22/26        175.00

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de  2026

BANKRUPTCY COURT

Página 48

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| | | |
|---|---|---|
| 0500075502 | 06/22/26 | 490.00 |

| | | |
|---|---|---|
| 0500075502 | 06/22/26 | 490.00 |





| | | |
|---|---|---|
| 0501012717 | 06/22/26 | 1,708.20 |

| | | |
|---|---|---|
| 0501012717 | 06/22/26 | 1,708.20 |





| | | |
|---|---|---|
| 0500049790 | 06/23/26 | 1,291.05 |

| | | |
|---|---|---|
| 0500049790 | 06/23/26 | 1,291.05 |

**BANCO POPULAR**®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de 2026

BANKRUPTCY COURT

Página 49

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500049795    06/23/26    836.07



0500049795    06/23/26    836.07



0500084893    06/23/26    3,350.00



0500084893    06/23/26    3,350.00



0501031291    06/23/26    1,488.40



0501031291    06/23/26    1,488.40

**BANCO POPULAR**®

| Desde: |
|---|
| 30 de mayo de 2026 |

| Hasta: |
|---|
| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 50

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



| 0500076693 | 06/23/26 | 3,825.00 |
|---|---|---|
| 0500076693 | 06/23/26 | 3,825.00 |





| 0500014788 | 06/23/26 | 631.91 |
|---|---|---|
| 0500014788 | 06/23/26 | 631.91 |





| 0500030030 | 06/24/26 | 2,861.60 |
|---|---|---|
| 0500030030 | 06/24/26 | 2,861.60 |

**BANCO POPULAR**®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 51

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0501008175    06/24/26    675.00        0501008175    06/24/26    675.00




0500045038    06/24/26    235.64        0500045038    06/24/26    235.64




0500067295    06/25/26    90.00        0500067295    06/25/26    90.00

**BANCO POPULAR**®

Desde:

| 30 de mayo de 2026 |
|---|

Hasta:

| 30 de junio de 2026 |
|---|

BANKRUPTCY COURT

Página 52

Número de Cuenta

**385-292789**

| PALMAS ATHLETIC CLUB CORP DIP |
|---|

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





CREDIT TO ACCT 9441064457
CIT TRADE FINANCE BY CREDIT OF PAYEE
ACCEPTANCE IS WITHOUT PREJUDICE
TO RIGHTS OF CIT TRADE FINANCE

0501013388      06/25/26      858.84        0501013388      06/25/26      858.84



0501011567      06/25/26      30,585.25      0501011567      06/25/26      30,585.25





0501003702      06/25/26      7,490.00       0501003702      06/25/26      7,490.00

**BANCO POPULAR** ®

### BANKRUPTCY COURT

Página 53

| Número de Cuenta |
| --- |
| **385-292789** |

| PALMAS ATHLETIC CLUB CORP DIP |
| --- |

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0500130990     06/26/26     414.00



0500130990     06/26/26     414.00



0500054282     06/26/26     5,400.00



0500054282     06/26/26     5,400.00



0501007206     06/26/26     500.00



0501007206     06/26/26     500.00

**BANCO POPULAR**®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 54

Número de Cuenta
**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





0500053601    06/26/26    8,289.90          0500053601    06/26/26    8,289.90





0500086584    06/29/26    225.00           0500086584    06/29/26    225.00





0501001870    06/29/26    185.50           0501001870    06/29/26    185.50

# BANCO POPULAR ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 55

Número de Cuenta
## 385-292789

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



| 0501013283 | 06/29/26 | 404.48 |



| 0500114543 | 06/29/26 | 1,602.23 |



| 0500114543 | 06/29/26 | 1,602.23 |



| 0500056335 | 06/29/26 | 495.00 |



| 0500056335 | 06/29/26 | 495.00 |

STIPO9S-7/1/26-430

**BANCO POPULAR**®

| Desde: |
| --- |
| 30 de mayo de 2026 |
| Hasta: |
| 30 de junio de 2026 |

## BANKRUPTCY COURT

Página 56

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





| 0500121191 | 06/29/26 | 18,375.00 |
| --- | --- | --- |





| 0501016310 | 06/29/26 | 185.04 |
| --- | --- | --- |





| 0500061688 | 06/30/26 | 90.00 |
| --- | --- | --- |

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de 2026 |

BANKRUPTCY COURT

Página 57

Número de Cuenta
## 385-292789

| PALMAS ATHLETIC CLUB CORP DIP |

### Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.





0500026098 　 06/30/26 　 212.40　　　　　　0500026098 　 06/30/26 　 212.40





0501015272 　 06/30/26 　 180.00　　　　　　0501015272 　 06/30/26 　 180.00





0500025894 　 06/30/26 　 180.00　　　　　　0500025894 　 06/30/26 　 180.00

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 58

Número de Cuenta
### 385-292789

| PALMAS ATHLETIC CLUB CORP DIP |

## Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.



0501023636      06/30/26      371.52



0501023636      06/30/26      371.52



0500011788      06/30/26      2,090.00



0500011788      06/30/26      2,090.00



0501024165      06/30/26      173.91



0501024165      06/30/26      173.91

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

Desde:

30 de mayo de 2026

Hasta:

30 de junio de 2026

BANKRUPTCY COURT

Página 59

Número de Cuenta

**385-292789**

PALMAS ATHLETIC CLUB CORP DIP

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**



0501023277    06/30/26    5,875.91

0501023277    06/30/26    5,875.91



0501007412    06/30/26    2,259.88

0501007412    06/30/26    2,259.88

STIPO9S-7/1/26-430

**BANCO POPULAR** ®

**Estado Bancario**

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

PALMAS ATHLETIC CLUB CORP DIP[431]
CASE 2503489 TAXES ACCOUNT
PALMAS DEL MAR
1 COUNTRY CLUB DRIVE
HUMACAO PR  00791-6191

BANKRUPTCY COURT

Página 1

Número de Cuenta
**385-292798**

| PALMAS ATHLETIC CLUB CORP DIP |

# Resumen de su Cuenta

## ▌ Cheques

| | | |
|---|---|---|
| Balance Inicial | | $0.00 |
| 04 Depósitos | + | 227,769.86 |
| 10 Retiros | - | 227,769.86 |
| Cargos por Servicios | - | 0.00 |
| **Balance Final** | | **$0.00** |

# Detalle de la actividad de su Cuenta

## ▌ Cheques

| Balance inicial | $0.00 |
|---|---|

### Depósitos

#### Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 06-09 | 61600576591 | TelePago Crédito | Xxxxxx2789 | 83,956.00 |
| 06-09 | 61600447741 | TelePago Crédito | Xxxxxx2789 | 23,916.52 |
| 06-22 | 61731139361 | TelePago Crédito | Xxxxxx2789 | 97,359.16 |
| 06-22 | 61731340141 | TelePago Crédito | Xxxxxx2789 | 22,538.18 |
| | | **04 Total de otros depósitos** | | **227,769.86** |
| | | **04 Total de depósitos** | | **$227,769.86** |

### Retiros

#### Otros Débitos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 06-10 | 61003347096 | Pago EFT Intechsol Corp | Xxxxxx8202 Debits | 862.36 |
| 06-10 | 61003347097 | Pago EFT Intechsol Corp | Xxxxxx8202 Debits | 23,054.16 |
| 06-15 | 66005950164 | Pago EFT Dept de Hacienda PR Tax | Xxxxx1120 | 83,956.00 |
| 06-23 | 73010208512 | Pago EFT Cofim | Xxxxxx0301 Pagoivumun | 241.17 |
| 06-23 | 73010208524 | Pago EFT Cofim | 3002617302zd Pagoivumun | 2,794.77 |
| 06-23 | 73010208538 | Pago EFT Cofim | 3002617302yq Pagoivumun | 4,828.90 |
| 06-23 | 73010208562 | Pago EFT Cofim | 3002617302xu Pagoivumun | 732.51 |
| 06-23 | 74000564464 | Pago EFT Dept de Hacienda PR Ivu Sut | Xxxxx3248 | 88,761.81 |
| 06-23 | 74000617271 | Pago EFT Intechsol Corp   Debits | Xxxxxx8202 | 891.26 |

Recibe **GRATIS** en tu correo electrónico tu Estado de Cuenta  comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el **nuevo Centro de Banca de Negocios** y nuestro nuevo número es el  787-756-3939 ó 1-855-756-3939.

**CENTRO DE BANCA DE NEGOCIOS** le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

● Balance en sus cuentas
● Productos y servicios comerciales
● Préstamos Comerciales
● Soluciones de crédito
● Todo tipo de reclamaciones
● Apoyo técnico en los servicios

STIP09S-7/1/26-431

## BANCO POPULAR ®

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 2

Número de Cuenta
**385-292798**

PALMAS ATHLETIC CLUB CORP DIP

## *Retiros (continuación)*

*Otros Débitos (continuación)*

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 06-23 | 74000617272 | Pago EFT        Xxxxxx8202 Intechsol Corp   Debits | | 21,646.92 |
| | | **10 Total de otros retiros** | | **$227,769.86** |
| | | **10 Total de retiros** | | **$227,769.86** |
| | | ***Balance Final*** | | **$0.00** |

## *Historial de Balance Diario*

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 06-01 | 0.00 | 0.00 | 06-16 | 0.00 | 0.00 |
| 06-02 | 0.00 | 0.00 | 06-17 | 0.00 | 0.00 |
| 06-03 | 0.00 | 0.00 | 06-18 | 0.00 | 0.00 |
| 06-04 | 0.00 | 0.00 | 06-22 | 119,897.34 | 119,897.34 |
| 06-05 | 0.00 | 0.00 | 06-23 | 0.00 | 0.00 |
| 06-08 | 0.00 | 0.00 | 06-24 | 0.00 | 0.00 |
| 06-09 | 107,872.52 | 107,872.52 | 06-25 | 0.00 | 0.00 |
| 06-10 | 83,956.00 | 83,956.00 | 06-26 | 0.00 | 0.00 |
| 06-11 | 83,956.00 | 83,956.00 | 06-29 | 0.00 | 0.00 |
| 06-12 | 83,956.00 | 83,956.00 | 06-30 | 0.00 | 0.00 |
| 06-15 | 0.00 | 0.00 | | | |

**Su balance mínimo durante este período fue: $0.00**

*Su próximo estado será el 31 de julio de 2026*

### Mensajes de Interés

AVISO IMPORTANTE: EL 1 DE JUNIO DE 2026, ENTRÓEN VIGOR EL NUEVO CONTRATO DE CUENTA DE DEPÓSITOCOMERCIAL. PUEDE ACCEDERLO EN:POPULAR.COM/NEGOCIOS/CUENTAS/.

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

STIPO9S-7/1/26-431

**BANCO POPULAR** ®

1C

**Estado Bancario**

Desde:

| 30 de mayo de 2026 |

Hasta:

| 30 de junio de 2026 |

PALMAS ATHLETIC CLUB CORP DIP [432]
CASE 2503489 PAYROLL ACCOUNT
PALMAS DEL MAR
1 COUNTRY CLUB DRIVE
HUMACAO PR  00791-6191

BANKRUPTCY COURT

Página 1

Número de Cuenta
**385-292805**

| PALMAS ATHLETIC CLUB CORP DIP |

# Resumen de su Cuenta

## Cheques

| | | |
|---|---|---|
| Balance Inicial | | $0.00 |
| 02 Depósitos | + | 197,498.01 |
| 03 Retiros | - | 197,498.01 |
| Cargos por Servicios | - | 0.00 |
| **Balance Final** | | **$0.00** |

# Detalle de la actividad de su Cuenta

## Cheques

| | |
|---|---|
| Balance inicial | $0.00 |

### Depósitos

#### Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 06-09 | 61600446301 | TelePago Crédito | Xxxxxx2789 | 99,978.24 |
| 06-22 | 61731337971 | TelePago Crédito | Xxxxxx2789 | 97,519.77 |
| | | **02 Total de otros depósitos** | | **197,498.01** |
| | | **02 Total de depósitos** | | **$197,498.01** |

### Retiros

#### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|
| 01002 | 06-26 | 500130995 | 500.26 |
| | | **01 Cheques Pagados** | **$500.26** |

#### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 06-12 | 63005455516 | Pago EFT      -Sett-Intechftp Palmas ATHletic  Nómina | 99,978.24 |
| 06-26 | 77003085273 | Pago EFT      -Sett-Intechftp Palmas ATHletic  Nómina | 97,019.51 |
| | | **02 Total de otros retiros** | **$196,997.75** |
| | | **03 Total de retiros** | **$197,498.01** |
| | | **Balance Final** | **$0.00** |

Recibe **GRATIS** en tu correo electrónico tu Estado de Cuenta  comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el **nuevo Centro de Banca de Negocios** y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

**CENTRO DE BANCA DE NEGOCIOS** le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y servicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

STIPO9S-7/1/26-432

**BANCO POPULAR** ®

| Desde: |
|---|
| 30 de mayo de 2026 |

| Hasta: |
|---|
| 30 de junio de  2026 |

BANKRUPTCY COURT

Página 2

Número de Cuenta
**385-292805**

| PALMAS ATHLETIC CLUB CORP DIP |
|---|

## *Historial de Balance Diario*

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 06-01 | 0.00 | 0.00 | 06-16 | 0.00 | 0.00 |
| 06-02 | 0.00 | 0.00 | 06-17 | 0.00 | 0.00 |
| 06-03 | 0.00 | 0.00 | 06-18 | 0.00 | 0.00 |
| 06-04 | 0.00 | 0.00 | 06-22 | 97,519.77 | 500.26 |
| 06-05 | 0.00 | 0.00 | 06-23 | 97,519.77 | 500.26 |
| 06-08 | 0.00 | 0.00 | 06-24 | 97,519.77 | 500.26 |
| 06-09 | 99,978.24 | 0.00 | 06-25 | 97,519.77 | 500.26 |
| 06-10 | 99,978.24 | 0.00 | 06-26 | 0.00 | 0.00 |
| 06-11 | 99,978.24 | 0.00 | 06-29 | 0.00 | 0.00 |
| 06-12 | 0.00 | 0.00 | 06-30 | 0.00 | 0.00 |
| 06-15 | 0.00 | 0.00 | | | |

| **Su balance mínimo durante este período fue: $0.00** |
|---|

| *Su próximo estado será el 31 de julio de 2026* |
|---|

### Mensajes de Interés

AVISO IMPORTANTE: EL 1 DE JUNIO DE 2026, ENTRÓEN VIGOR EL NUEVO CONTRATO DE CUENTA DE DEPÓSITOCOMERCIAL. PUEDE ACCEDERLO EN:POPULAR.COM/NEGOCIOS/CUENTAS/.

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

STIPO9S-7/126-432

**BANCO POPULAR**®

Desde:

| 30 de mayo de 2026 |
|---|

Hasta:

| 30 de junio de 2026 |
|---|

BANKRUPTCY COURT

Página 3

Número de Cuenta

**385-292805**

| PALMAS ATHLETIC CLUB CORP DIP |
|---|

**Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.**





0500130995      06/26/26      500.26                  0500130995      06/26/26      500.26

## PAC Disbursement June 2026

### BPPR-DIP Operational

| Date | Check # | Amount | Vendor | Service/Materials Provided |
|------|---------|--------|--------|----------------------------|
| 6/29/2026 | 957 | $ (125.00) | Claudia Santini | PAC OPEN Winner 2026 (VOID CHECK) |
| 6/1/2026 | 1075 | 2,171.70 | Carmen Ana | Golf Professional May 16-31 |
| 6/1/2026 | 1076 | 1,294.60 | Collier Kaufman | Tennis Professional May 16-31 |
| 6/1/2026 | 1077 | 1,148.40 | Elisabeth Cusack | Tennis Professional May 16-31 |
| 6/1/2026 | 1078 | 212.40 | Home Golf | Golf Professional May 16-31 |
| 6/1/2026 | 1079 | 1,267.20 | Ignacio Garcia | Tennis Professional May 16-31 |
| 6/1/2026 | 1080 | 2,278.80 | Juan Velez | Fitness Classes May 16-31 |
| 6/1/2026 | 1081 | 601.20 | Pedro Maldonado | Tennis Professional May 16-31 |
| 6/3/2026 | 1082 | 1,139.08 | 365 Accounting Services | Bank Reconciliation,Statement of functional Expenses & Control & Procedures |
| 6/3/2026 | 1083 | 1,853.90 | Aeronet Wireless | Internet |
| 6/3/2026 | 1084 | 543.10 | Agro Servicio | Fertilizers Equipment |
| 6/3/2026 | 1085 | 6,677.31 | All Sport | Merchandise & Paint for Golf Course |
| 6/3/2026 | 1086 | 352.86 | Black Clover | Merchandise |
| 6/3/2026 | 1087 | 605.00 | Blue Green Contractors | Palm Cleaning |
| 6/3/2026 | 1088 | 276.00 | Boss Sports | Merchandise |
| 6/3/2026 | 1089 | 800.00 | Candelas Group | Merchandise |
| 6/3/2026 | 1090 | 1,402.64 | Grekory Equipment | Equipments for Ground Maintenance |
| 6/3/2026 | 1091 | 3,391.24 | Intechsol | Payroll Services |
| 6/3/2026 | 1092 | 86.70 | J&M Depot | Cleaning Supplies |
| 6/3/2026 | 1093 | 374.00 | Jaclyn Rodriguez | Merchandise |
| 6/3/2026 | 1094 | 532.40 | Jose G. Rodriguez | Petty Cash Reimbursement |
| 6/3/2026 | 1095 | 876.99 | Maria Santana | Petty Cash Reimbursement |
| 6/3/2026 | 1096 | 956.25 | Mendez Solis Law | Attorney Services |
| 6/3/2026 | 1097 | 2,011.60 | NTS PR | Pool Treatment on May |
| 6/3/2026 | 1098 | 412.92 | Coffee Roaster PR | Restock Coffee for Locker Room |
| 6/3/2026 | 1099 | 128.43 | Ralphs | Cleaning Supplies & Huggies |
| 6/3/2026 | 1100 | 2,358.33 | Ranger American | Security Services |
| 6/3/2026 | 1101 | 610.93 | Reichard & Escalera | Attorney Services |
| 6/3/2026 | 1102 | 1,032.93 | Suarez Gas | Gas for Heaters |
| 6/3/2026 | 1103 | 50.00 | The Security Group | Central Station Monitoring |
| 6/3/2026 | 1104 | 475.84 | aTommy | Merchandise |
| 6/4/2026 | 1105 | 187.80 | Caparra Motor  Service LLC | Target Rental for St. Jude Tournament |
| 6/4/2026 | 1106 | 3,500.00 | Golf Venture | Freight Ground Equipment Trimex |
| 6/4/2026 | 1107 | 8,716.88 | Hub Advance Network | Network Service |
| 6/4/2026 | 1108 | 500.00 | Jose G. Rodriguez | Increase Petty Cash |
| 6/9/2026 | 1109 | 1,075.20 | Coca Cola de Puerto Rico | Water |
| 6/9/2026 | 1110 | 1,195.99 | William Ocasio Serrano | Consulting Services/Reimb Hotel Stay |
| 6/11/2026 | 1111 | 302.00 | Acualab | Bacteriological Analysis |
| 6/11/2026 | 1112 | 2,055.24 | All Sport | Merchandise for Golf Pro Shop |
| 6/11/2026 | 1113 | 3,350.00 | Best Golf Cart | Electrical Golf Cart Batteries |

| | | | | |
|---|---|---|---|---|
| 6/11/2026 | 1114 | 1,709.66 | Cutter & Buck | Uniforms |
| 6/11/2026 | 1115 | 200.00 | Floristeria Cala | Flowers for Seth Bull's Funeral |
| 6/11/2026 | 1116 | 2,992.35 | Hub Advance Network | Server Internet (VOID CHECK) |
| 6/16/2026 | 1116 | (2,992.35) | Hub Advance Network | Server Internet (VOID CHECK) |
| 6/11/2026 | 1117 | 1,116.82 | Lorente | Divot tools and ball markers for holes #1 |
| 6/11/2026 | 1118 | 863.60 | Menaco | Housekeeping Supplies |
| 6/11/2026 | 1119 | 58,881.59 | Persil Inc | BEO Golf Tournaments May-June |
| 6/11/2026 | 1120 | 3,680.00 | Parts Pro PR | Ball washer replacement |
| 6/11/2026 | 1121 | 140.00 | Prime Roasters | PAC French Open |
| 6/11/2026 | 1122 | 535.60 | Ricoh PR | General Maintenance Agreement |
| 6/11/2026 | 1123 | 656.89 | Suarez Gas | Gas for Heaters |
| 6/11/2026 | 1124 | 1,185.50 | T-Shirt Gallery | Merchandise |
| 6/11/2026 | 1125 | 468.60 | Tropical Vendors | Merchandise |
| 6/11/2026 | 1126 | 18,893.50 | Twins Landscaping | Service Maintenance for Green Areas |
| 6/11/2026 | 1127 | 1,591.70 | Ranger American | Security Services |
| 6/12/2026 | 1128 | 7,525.03 | Boss Sports | Rental Sets |
| 6/12/2026 | 1129 | 175.00 | The Toro Company | Monthly Suscription |
| 6/17/2026 | 1130 | 180.00 | Belly Dance Puerto Rico By Yzzah | Deposit Belly Dance for Ladies Activity M&M 2026 |
| 6/17/2026 | 1131 | 1,488.40 | Black Clover | Merchandise |
| 6/17/2026 | 1132 | 5,400.00 | C2 Group | Marketing & Accounting Service Group |
| 6/17/2026 | 1133 | 858.84 | CIT Group/Commercial Services | Merchandise |
| 6/17/2026 | 1134 | 1,291.05 | Carmen Ana | Golf Professional June 1-15 |
| 6/17/2026 | 1135 | 185.50 | Empresas JC | Office Supplies |
| 6/17/2026 | 1136 | 500.00 | Floristeria Angeluz | Flower Service |
| 6/17/2026 | 1137 | 2,861.60 | Hub Advance Network | Server Internet |
| 6/17/2026 | 1138 | 150.00 | Haya Abuosba | Deposit Henna Service for Ladies Activity M&M 2026 |
| 6/17/2026 | 1139 | 675.00 | Hernandez Exterminting | Exterminating |
| 6/17/2026 | 1140 | 180.00 | Home Golf | Golf Professional June 1-15 |
| 6/17/2026 | 1141 | 836.07 | Jocabed Placeres | Petty Cash Reimbursement |
| 6/17/2026 | 1142 | 30,585.25 | Jonas Software | Subscription Anual Fee |
| 6/17/2026 | 1143 | 3,825.00 | Jose Nelson Ramirez | Deposit Band Music for M&M 2026 |
| 6/17/2026 | 1144 | 1,792.80 | Juan Velez | Fitness Classes June 1-15 |
| 6/17/2026 | 1145 | 235.64 | Menaco | Cleaning & Operating Supplies |
| 6/17/2026 | 1146 | 490.00 | Perfect Power | Preventive Maintenance |
| 6/17/2026 | 1147 | 631.91 | Ricoh PR | General Maintenance & B/W Copy Variable |
| 6/17/2026 | 1148 | 404.48 | Suarez Gas | Gas for Heaters |
| 6/17/2026 | 1149 | 371.52 | Collier Kaufman | Tennis Professional June 1-15 |
| 6/17/2026 | 1150 | 414.00 | Elisabeth Cusack | Tennis Professional June 1-15 |
| 6/17/2026 | 1151 | 1,708.20 | Ignacio Garcia | Tennis Professional June 1-15 |
| 6/17/2026 | 1152 | 738.00 | Pedro Maldonado | Tennis Professional June 1-15 |
| 6/24/2026 | 1153 | 2,090.00 | All Sport | Merchandise & Employee Uniform Cap |
| 6/24/2026 | 1154 | 2,970.00 | Aramsco | Employee Safety Boots |
| 6/24/2026 | 1155 | 173.91 | Black Clover | Merchandise |
| 6/24/2026 | 1156 | 5,875.91 | Boss Sports | Merchandise |
| 6/24/2026 | 1157 | 1,602.23 | Calos Varona | Merchandise |
| 6/24/2026 | 1158 | 115.96 | Computer Inn | Thermal Receipt Paper |

| | | | | |
|---|---|---|---|---|
| 6/24/2026 | 1159 | 294.80 | Data Supplies | Toners |
| 6/24/2026 | 1160 | 94.99 | Empresas JC | Toner |
| 6/24/2026 | 1161 | 225.00 | Jose Javier Diaz | Bee Removal |
| 6/24/2026 | 1162 | 495.00 | Kingdom Entertainment | Deposit Band Music for M&M 2026 |
| 6/24/2026 | 1163 | 2,259.88 | Ranger American | Security Services |
| 6/24/2026 | 1164 | 853.00 | State Chemical | Laundry Detergent & Softener |
| 6/24/2026 | 1165 | 1,237.54 | Suarez Gas | Gas for Heaters |
| 6/24/2026 | 1166 | 30.00 | Tshirt Gallery | Logo Digitization on Visors |
| 6/24/2026 | 1167 | 7,490.00 | The Diesel Shop | Gasoline & Diesel |
| 6/24/2026 | 1168 | 8,289.90 | Twins Landscaping | Service Maintenance for Green Areas |
| 6/24/2026 | 1169 | 18,375.00 | Candelas Group | Polo,Gloves & Balls for M&M Tournament 2026 |
| 6/25/2026 | 1170 | 185.04 | Julianne Collazo | Aqua Aerobics June 15 |
| 6/1/2026 | E26248 | 21,612.00 | CPA Luis Carrasquillo | Reorganization Chapter 11 |
| 6/1/2026 | E26249 | 50.00 | Banco Popular | Bank charges Wire Transfer |
| 6/5/2026 | E26250 | 15,239.92 | Hector Turf | Equipment Maintenance - Parts |
| 6/1/2026 | E26251 | 39.95 | Campo Rico Electronics | Radios |
| 6/1/2026 | E26252 | 39.95 | Campo Rico Electronics | Radios |
| 6/1/2026 | E26253 | 3,484.59 | CEFI | Commercial Equipment Financing |
| 6/1/2026 | E26254 | 18,200.00 | CEFI | Commercial Equipment Financing |
| 6/1/2026 | E26255 | 4,772.66 | CEFI | Commercial Equipment Financing |
| 6/1/2026 | E26256 | 1,094.51 | CEFI | Commercial Equipment Financing |
| 6/1/2026 | E26257 | 3,142.86 | CEFI | Commercial Equipment Financing |
| 6/1/2026 | E26258 | 5,708.91 | CEFI | Commercial Equipment Financing |
| 6/1/2026 | E26259 | 1,040.32 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26260 | 208.16 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26261 | 36.38 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26262 | 4,504.22 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26263 | 10,979.58 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26264 | 1,406.73 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26265 | 36.38 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26266 | 20.80 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26267 | 84.54 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26268 | 36.38 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26269 | 743.45 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26270 | 36.38 | Banco Popular Merchant | Credit Card Commisions |
| 6/1/2026 | E26271 | 75.83 | Banco Popular Merchant | Credit Card Commisions |
| 6/2/2026 | E26272 | 6,092.88 | Shift4 | Credit Card Processing - Jonas |
| 6/2/2026 | E26273 | 142.47 | Directv | Cable TV |
| 6/2/2026 | E26274 | 187.41 | Directv | Cable TV |
| 6/2/2026 | E26275 | 142.47 | Directv | Cable TV |
| 6/5/2026 | E26276 | 2,822.93 | CEFI | Commercial Equipment Financing |
| 6/12/2026 | E26277 | 29,891.91 | IPFS Corporation | Insurance Program 2024-25 |
| 6/12/2026 | E26278 | 219.55 | Banco Popular | Bank charges |
| 6/12/2026 | E26279 | 22.32 | Banco Popular | Bank charges |
| 6/12/2026 | E26280 | 2.13 | Banco Popular | Bank charges |
| 6/16/2026 | E26281 | 286.21 | De Lage Landen | Ricoh Printers |

| | | | | |
|---|---|---|---|---|
| 6/16/2026 | E26282 | 251.67 | De Lage Landen | Ricoh Printers |
| 6/16/2026 | E26283 | 48.71 | Autoridad de Energia Electrica | Electricity service Lake fountian 1388610111 |
| 6/16/2026 | E26284 | 2,411.67 | Autoridad de Energia Electrica | Electricity service Courts light 1742361000 |
| 6/16/2026 | E26285 | 9,400.92 | Autoridad de Energia Electrica | Electricity service Beach Club 4159261000 |
| 6/16/2026 | E26286 | 26,707.87 | Autoridad de Energia Electrica | Electricity service Cartbarn 7641361000 |
| 6/16/2026 | E26287 | 7,263.41 | Autoridad de Energia Electrica | Electricity service Grounds building 9310361000 |
| 6/16/2026 | E26288 | 2,278.17 | Autoridad de Energia Electrica | Electricity service Tennis 7877561000 |
| 6/17/2026 | E26289 | 15.00 | Banco Popular | Bank charges |
| 6/17/2026 | E26291 | 585.10 | Aflac | Employee Insurance (Paid by employee) |
| 6/18/2026 | E26292 | 105.99 | Liberty Cablevision | Cable TV |
| 6/22/2026 | E26293 | 1,109.84 | Autoridad de Energia Electrica | Electricity service Palm Pump station 2023561000 |
| 6/29/2026 | E26294 | 10,467.99 | Hector Turf | Equipment Maintenance - Parts |
| 6/29/2026 | E26295 | 8,703.65 | Banco Popular Visa | H.Rosario Credit Card - Small Purchases all Departments |
| 6/29/2026 | E26296 | 8,407.64 | Banco Popular Visa | F.Roig Credit Card - Small Purchases all Departments |
| | Total: | $ 472,928.18 | | |
| | | | | |
| | | | | |

### PAC Disbursment Jun 2026

| | | | | BPPR-Taxes |
|---|---|---|---|---|
| **Date** | **Check #** | **Amount** | **Vendor** | **Service/Materials Provided** |
| 6/10/2026 | E26298 | $ 444.69 | Asume | Wage Garn |
| 6/10/2026 | E26299 | 308.75 | Hacienda | Wage Garn |
| 6/15/2026 | E26300 | 83,956.00 | Hacienda | Prorroga - Planilla Contribucion Ingresos 2025 |
| 6/23/2026 | E26301 | 241.17 | COFIM | Municipal Tax |
| 6/23/2026 | E26302 | 2,794.77 | COFIM | Municipal Tax |
| 6/23/2026 | E26303 | 4,828.90 | COFIM | Municipal Tax |
| 6/23/2026 | E26304 | 732.51 | COFIM | Municipal Tax |
| 6/23/2026 | E26305 | 88,761.81 | Hacienda | State Tax |
| 6/23/2026 | E26306 | 402.94 | Asume | Wage Garn |
| 6/23/2026 | E26307 | 275.00 | Hacienda | Wage Garn |
| | Total: | $ 182,746.54 | | |

| PAC Disbursment Jun 2026 | | | | |
|---|---|---|---|---|
| BPPR-Payroll | | | | |
| Date | Check # | Amount | Vendor | Service/Materials Provided |
| 6/26/2026 | 1002 | $ 500.26 | Carlos Green | Prof. Fees |
| 6/12/2026 | ACH | 99,978.24 | Palmas Athletic Club | Payroll |
| 6/26/2026 | ACH | 97,019.51 | Palmas Athletic Club | Payroll |
| | Total: | $ 197,498.01 | | |
| | | | | |
| | | | | |

**Palmas Athletic Club, Corp**
**Balance Sheet**
**6/30/2026**

Assets

| | | |
|---|---|---:|
| Banco Popular | $ | 1,166,027 |
| Petty Cash | | 7,500 |
| Certificate of Deposit | | 232,337 |
| Popular Securities | | 5,166,649 |
| Account Receivable | | 54,684 |
| Pro Shop Inventory | | 109,627 |
| Prepaid Expenses | | 70,379 |
| Prepaid Tax Inventory | | 10,845 |
| Prepaid Financing Cost | | 20,000 |
| Special Tournament | | (151,800) |
| Fixed Assets | | 5,334,746 |
| Accum. Depreciation Fixed Assets | | (3,492,021) |
| Palmas Recreational Facilities | | 2,900,000 |
| Professional Services Tax | | (4,723) |
| | | -------------- |
| Total Assets | $ | 11,424,251 |
| | | ============= |

| | | |
|---|---|---:|
| Liabilities & Owners Equity | | |
| Due to Pros / Restaurant | $ | 57,891 |
| Account Payable | | 7,386 |
| Unearned Income | | 250,537 |
| Security Deposit | | (61,394) |
| Advanced Membership Fees | | 70,860 |
| Payroll Fringes | | (6,790) |
| IVU Payable | | 90,625 |
| Income Tax Payable | | 1,658,558 |
| Accrued Expense | | 204,842 |
| Accrued Taxes | | 991,908 |
| Equipment Lease | | 320,515 |
| Employee Benefits | | 265,389 |
| AFICA PR Tourism | | 34,145,547 |
| | | -------------- |
| Total Liabilities | | 37,995,872 |
| Owners Equity | | |
| Income-Loss Accumulated | | (26,571,621) |
| | | -------------- |
| Total Liabilities & Owners Equity | $ | 11,424,251 |
| | | ============= |

# PALMAS ATHLETIC, CORP
## INCOME STATEMENT
### 6/30/2026

Revenues

| | | |
|---|---|---:|
| Membership Dues Revenues | $ | 454,979 |
| - Initiation Fee | | 35,874 |
| Golf Operation Income | | 190,459 |
| - Merchandise Sales | | 33,547 |
| - Lesson Sales | | 3,550 |
| Tennis Operation Income | | 10,504 |
| - Merchandise Sales | | 8,304 |
| - Lesson Sales | | 18,802 |
| Beach Club Operation Income | | 17,042 |
| - Merchandise Sales | | 2,014 |
| - Swimming Lesson Sales | | 119 |
| Restaurant Rent | | 27,414 |
| Other Income | | 28,806 |
| **Total Revenues** | | **831,414** |
| | | |
| Cost of Sales Merchandise | | 31,174 |
| Cost of Lessons | | 15,790 |
| **Total Cost Of Sales** | | **46,964** |
| | | |
| **Gross Profit** | | **784,450** |

Operating Expenses

| | |
|---|---:|
| Salaries | 216,648 |
| Fringe Benefits by Law | 26,829 |
| Professional Services | 28,517 |
| Utilities | 52,209 |
| Maintenance Expenses | 76,858 |
| Security & Safety | 9,405 |
| Supplies Expense | 19,739 |
| Activities, Marketing & Promotion Exp. | 4,310 |
| Administrative Expenses | 81,583 |
| Chapter 11 Expense | 21,612 |
| **Total Operating Expenses** | **537,710** |
| | |
| **Net Operating Profit/(Loss)** | **246,740** |
| Golf Cart & Fin. Oper. Lease Exp. | 23,930 |
| | |
| **Net Income/(Loss) before Depreciation** | **222,810** |
| Depreciation & Amortization Exp. | 32,782 |
| **Net Income/(Loss)** | **$190,028** |